**A**

abiding 887:18
ability 870:5
 966:13
able 833:3
 838:24 868:18
 896:4 901:23
 937:16 941:14
 942:22 948:19
 951:25 952:24
about 827:16
 830:15 831:4
 831:12 832:9
 832:11,12
 833:19,24
 835:13,20
 836:7 837:24
 838:16 846:23
 847:16 850:6
 864:22 865:9
 868:13 870:13
 871:10,12
 872:2 873:6
 874:8,11
 875:5 876:12
 876:17,25,25
 877:2,6
 883:16 884:12
 886:3 888:19
 888:21,24
 890:9,11,25
 892:25 893:4
 896:24 898:5
 898:8 899:7
 900:16 901:8
 911:5 912:5
 912:22 915:25
 918:5 921:6
 923:21 924:12
 924:14 925:25
 926:10 928:13
 928:17 931:25
 933:10 934:2
 934:16,16
 944:20 948:3
 950:3,10
 951:17 954:14
 955:13 958:24
 959:9 960:5
above 871:23

873:21 875:2
875:7 876:5
880:2,3
910:11 932:8
absence 915:11
 953:16
absolutely
 903:18
accomplish
 829:19
according
 833:24 933:19
account 848:11
 863:14 889:23
 889:24 891:7
 892:22 943:18
accounts 859:6
 861:2,15
accurate 842:16
 966:9
acquisition
 869:6 870:25
 872:6
act 832:19,20
 833:7,8 835:8
 835:9 850:4
 892:3,3
 909:10,10
 933:11,11,14
 937:9,10
 939:25 940:2
 943:24
action 933:15
actions 934:11
 936:14 939:8
activity 933:23
acts 933:12
actual 847:25
 849:12
add 892:16
added 873:18
 874:2,25
 875:18 876:12
 876:17
addendum 841:3
 843:19,24
 853:6,10,16
 893:8 895:17
adding 873:6
 876:25 877:2

addition 852:18
additional
 922:3,18
 928:22,24
 929:18 958:9
address 952:24
addressing
 899:12
adjourn 953:20
admitted 945:4
admonition
 832:16,24
 833:8 909:4
 910:13
adopt 920:3
adopted 920:2
adopts 941:23
advice 850:12
 917:17
advisor 834:3
 875:18 879:21
 880:12 888:4
 904:12,13
 931:20
advisors 829:14
 833:21,24
 834:8,24
 838:12 840:20
 849:7,11,23
 850:2,16
 852:4 853:7
 854:14,21
 855:7 858:23
 860:20,20
 862:2 863:23
 864:7,14,22
 865:4,5
 866:17 867:16
 869:20 884:11
 885:11 920:9
 929:3
Advisory 825:6
 866:12,14
 879:21
AEFA 842:18
 882:23 883:6
 884:16 885:2
 886:10 887:11
 887:14 888:12
 889:10,11

898:14 900:2
900:4,14,23
912:2 917:2
920:24 921:13
affected 913:3
affidavit
 843:10
affiliated
 898:19 900:24
 901:24,25
affiliating
 916:9 924:16
affiliation
 845:10 888:6
 899:15
affixing 909:23
 926:23
after 838:2
 839:24 865:24
 889:10 890:8
 940:25 949:4
 952:19 954:23
 960:12
afternoon 907:2
 951:11 957:4
 957:15 962:3
again 831:3,11
 834:19 839:23
 844:8 874:15
 880:21 882:25
 887:7 889:14
 900:11 912:10
 925:14 940:18
 943:2 957:22
 959:8
against 829:14
ago 925:20
agree 838:15
 860:7 867:14
 876:23 878:4
 891:18 927:18
 928:12 933:18
 944:6
agreed 963:12
agreement
 843:20 844:16
 844:22 845:3
 845:18,22
 848:13 853:2
 881:20 882:9

886:24 890:2
904:18
agreements
831:2 869:22
ahead 843:12
864:4 870:24
877:21 886:2
913:21 921:11
953:22
aims 872:10
allegation
838:10
alleged 834:7
834:22 911:13
Alliance 910:3
910:4 911:14
911:19
allocate 849:20
allocated 853:7
allocation
863:24
allow 839:20
885:25 900:5
921:10
allowed 891:4
901:20,20
alludes 921:20
almost 945:16
along 837:17
950:21
already 922:24
937:24 939:14
943:3 948:15
altogether
953:6
always 961:18
American 825:6
829:13 831:20
838:2 845:11
845:16 853:3
853:11,17,20
854:19 855:12
856:22 858:3
859:6,20,23
860:2,5,9
861:14,16,20
863:6,9,14,25
864:9 866:22
867:19 869:14
872:10 874:5

874:22 876:14
876:19 877:23
881:17 882:7
884:10 885:10
885:16,23
888:4,6
898:19 899:15
902:11 903:9
904:17 905:17
917:16 920:9
921:2,25
926:18,20,21
931:11,18
932:5 933:4
934:11,24
935:7 936:9
936:14 937:15
938:8,9 939:6
947:8 948:17
949:17
among 840:19
862:5 945:2
945:10
another 841:13
864:10 900:25
914:3 921:24
924:16 926:11
958:8 960:9
961:22
answer 832:21
833:9 835:6
836:17 837:5
837:15 838:23
839:22 843:15
843:17 848:17
854:4 862:24
867:4 868:18
873:23 875:15
875:23 877:16
878:11 879:12
882:16 884:4
885:7 887:5
889:17,23
891:6,7,13
892:23 893:4
893:22,24
894:11 897:25
899:22 900:6
901:12,17
905:6 914:4

914:25 921:18
922:13 923:9
923:23 930:9
935:19 937:17
938:10,22
939:2 948:20
951:24 952:2
answered 854:9
879:10 897:2
922:11
answering
895:17 896:24
897:23 940:9
answers 891:5
893:20 897:9
909:3 938:12
938:16 948:14
anticipate
840:7 901:3
939:6 954:9
954:21 960:17
960:18
anybody 838:18
848:10 852:2
852:9,15,18
853:19 855:2
894:16 901:23
918:6 927:2
927:10,13
929:2,8,17,20
929:24 934:22
951:19
anything 846:17
850:6,15
855:11 857:8
889:8 909:25
925:25 933:22
933:24 934:2
934:21
anyway 840:5
953:18
apologize 829:5
879:15 880:20
Apparently
887:16
appear 862:25
873:2 952:21
appearance
952:19
appearing

827:14
appears 841:24
application
897:17
applied 942:8
applies 898:15
applying 900:24
927:21,25
appreciate
847:12 942:9
943:4,5
approach 878:16
appropriate
849:11 856:3
857:13 910:3
934:13 939:8
approximate
831:3 837:22
838:3
approximately
830:17 858:24
approximation
831:12
April 841:17
842:3 844:4
844:20
arbitration
825:4 827:1
828:1 829:1
829:13 830:1
854:18 883:21
948:1 949:1
950:1 951:1
952:1 953:1
954:1 955:1
956:1 957:1
958:1 959:1
960:1 961:1
962:1 963:1
964:1 965:1
arbitrations
869:25
Arbitrator
825:17,18
831:5 842:7
864:3 880:24
881:6 909:21
931:4,16,24
932:12,16,24
933:2 935:14

935:18,24
936:3,12,17
936:19,25
937:6,13,22
938:3 939:4
940:8,11,13
942:13,23
943:12 944:14
945:8,22
946:3 955:5
958:5,17,24
959:4,6,9,14
959:25 960:5
960:9,23
961:3,6,16,22
962:20,23
963:5,23
**arbitrators**
842:6 893:10
933:22 941:25
**area** 892:4
919:16
**aren't** 881:20
**argue** 883:19
**argument** 942:17
**arising** 892:15
**around** 859:15
895:22 954:11
**arrange** 954:6
**arrangement**
834:8,23
838:11,17
**article** 940:4
941:20,24
**articles** 943:13
**aside** 895:7
**asked** 840:2,3
879:10 880:6
881:18 882:4
884:12,19
886:7 887:12
893:4 899:6
919:7 921:7
923:20 929:24
938:11,11,23
948:21
**asking** 849:13
849:15 857:21
882:8 886:6
886:14 890:8

898:7,9,25
900:12 901:7
903:11,23
904:17 911:4
915:17 920:15
922:7 929:17
937:7 956:8
957:13
**asks** 846:8
**aspect** 836:16
**assertion** 898:3
**asset** 869:2
**assets** 859:20
859:23 860:2
860:4,17
861:3,19
863:5,19
864:23 871:10
873:14,18,21
874:11,25
876:18 877:3
**assigned** 929:4
**assignment**
849:4
**assistance**
896:4
**assistant**
857:21
**assisting**
927:20,24
**ASSOCIATES**
825:20
**ASSOCIATION**
825:1
**assume** 844:12
856:3 857:11
858:20 941:8
941:22,23
**assuming** 856:9
955:20
**attached** 842:19
843:2,5 895:3
**attack** 847:22
847:23
**attacks** 847:13
**attempt** 847:19
849:10,16
865:5
**attempted**
829:16

**attention**
842:13 880:21
902:21 904:9
907:17 908:5
910:24 912:10
**attorney** 839:5
861:7 881:22
917:16 930:5
**Attorneys** 826:5
826:14
**attorney-cl...**
853:25 892:7
896:20 897:21
905:2
**author** 917:9
919:5
**authoring**
919:10
**available**
827:11,13,20
827:22 852:16
953:2 957:4
961:19
**Avenue** 825:22
826:6
**average** 871:15
871:17,21,23
873:6,17,21
873:22,22
874:2,13
875:2,7,19
876:5 880:2,3
**aware** 833:16
838:10 844:19
863:23 881:17
882:5,7 895:2
902:8 903:7
905:14 908:15
910:10 912:22
943:2
**a.m** 825:13
827:13

**B**

**back** 829:11
832:6 836:14
847:10,24
877:17 878:25
881:3 884:21
884:22 890:4

892:12 896:14
898:21 905:9
905:20 906:5
907:11 911:3
912:9 916:16
925:12 926:15
931:7,10
943:14 948:7
953:13 962:13
**background**
931:11
**balance** 954:25
**balls** 943:9
**bank** 832:19
833:5,7 835:8
892:2 909:10
933:10 937:9
939:25 943:24
**base** 858:21
862:9 929:4
**based** 837:22
846:20 863:2
869:2 888:2,8
901:21 942:18
946:11
**basically** 923:2
**basis** 835:16
864:15
**beaten** 879:23
**became** 931:16
931:20
**because** 828:24
848:4 857:12
858:4 886:11
887:15 890:8
893:22 899:8
903:18 918:17
925:15 929:7
938:7 940:14
941:17,18,23
942:5 945:5
945:15 952:14
**become** 872:15
915:6 921:24
**becoming** 900:3
900:24
**before** 828:2
837:23 844:4
844:11,20
845:6 894:24

909:3  911:12
914:15  915:9
917:11  919:6
925:18  931:6
931:15  936:9
937:14  939:18
952:12,15,17
954:22  955:18
957:20  961:24
966:10
**beginning** 844:4
**begins** 827:16
842:15
**behalf** 848:11
917:3  925:6
926:19  927:7
928:18  930:2
940:19
**being** 827:22
833:3  837:6
850:25  851:4
865:12  879:20
882:14  884:10
892:5  896:11
911:20  918:5
918:5  957:5
957:19,25
**belabor** 896:18
**believe** 829:24
831:4  833:2
835:15,17
839:4  845:8
851:16  855:11
860:6  861:13
861:24  862:3
866:25  884:9
893:17  930:10
946:6  956:20
959:13
**below** 873:22
**benefit** 939:12
**besides** 899:8
**best** 904:2
915:18  926:17
937:18,23
938:2  940:24
966:12
**better** 899:11
918:17  919:25
945:18

**between** 825:5
833:4  834:8
834:23  838:17
855:12  856:13
944:4  950:2
951:4
**beyond** 880:17
921:5
**big** 833:23
**bit** 827:23
831:7  844:13
**board** 870:18
**Bob** 960:22
**body** 842:25
**book** 840:19,22
845:23  848:14
850:3,17
854:23  858:25
860:8,23
861:11  862:13
863:5  864:8
895:23
**borrowing**
909:24  926:10
926:13
**both** 841:19
915:9  933:6
942:12,14
950:19
**bottom** 943:15
**Box** 826:7
**break** 837:9
878:17  902:18
902:24  905:25
906:3  948:5
949:5  962:9
**Brian** 932:21
**broker** 924:16
**brokerage** 902:5
**broker-dealer**
900:25  901:24
**brought** 864:23
864:24
**bullet** 881:13
886:5  888:2,8
889:21  890:9
896:25  898:16
904:10
**bunch** 960:14
**business** 842:18

845:23  848:14
850:3,17
852:20  854:24
859:2  860:23
861:12  862:13
863:6  864:9
869:15  870:16
876:25  877:3
878:5  879:20
900:16  902:5
902:6  904:13
904:21  943:21
963:17
**Bye-bye** 829:9
829:10

**C**

**calendar** 961:15
961:19,20
**call** 828:20
839:5  869:4
885:14  886:9
887:13  902:17
902:20  942:17
942:17  943:9
945:17,20,25
948:21  950:21
950:25  953:21
954:3,3
**called** 866:10
867:20  957:9
**calling** 850:8
885:18  945:16
950:21
**calls** 883:10
887:18,22,25
890:20  898:2
905:18
**came** 838:16
**Campbell** 826:13
826:17  828:17
828:19  829:2
829:8,10,24
830:3,11
832:11  835:22
835:24  837:11
837:19,20
841:12,25
842:9  843:6
846:7,10,11

846:12  847:17
848:6  849:15
855:5,19
856:18  857:2
857:6,17,23
858:15,19
864:6  865:15
868:17  869:18
869:24  870:3
870:4,10,20
874:20  877:19
878:9,15,18
878:25  879:3
879:5,13
880:9,18,20
880:23  881:4
881:8  882:3,4
884:20  885:21
887:24  888:17
888:20,21
889:3  890:6
891:10  892:25
893:9,16
894:20,25
895:8,11,22
896:6,8  897:6
899:12  903:6
903:21  905:23
906:8  907:8
907:10,15
911:6  913:20
913:22  914:18
915:3,19
916:4,18
917:14  918:23
919:9,22,25
923:8  927:10
929:9,11
930:11,16,17
930:20  938:5
938:23  944:8
945:15  946:4
946:15  947:11
947:13,20
948:3,8,9
949:3,9,12,16
950:2,11,15
951:7,23
952:7  953:23
953:24  954:17

954:20 955:4
956:22 957:23
959:11,17,23
960:11 961:18
963:12,19
**Campbell's**
856:17 874:15
877:6 896:23
919:13 955:13
**canceled** 961:5
**can't** 870:3
873:23 885:9
885:14 898:17
903:21 937:12
939:16 940:4
942:12 943:10
948:23
**capacity** 919:19
920:7
**card** 867:22,23
868:5 870:14
**care** 959:15
**careful** 836:15
**CARLET** 826:4
**case** 825:2
831:13 835:13
877:8 900:18
911:7 935:2,3
936:23,24
937:11 938:8
938:17 939:9
940:21 942:20
942:25 943:11
944:12 945:12
946:2 952:3
952:10 954:25
955:10,18
957:5,19
958:11 960:10
960:13,17,18
961:4,6,23
**cases** 942:3
**catch** 943:10
**categories**
868:12 899:13
**category** 954:6
**caucus** 828:11
**cause** 841:16,22
**cease** 904:11,19
**central** 858:6

950:23
**CEO** 932:23
**certain** 834:24
844:15,22
848:12 852:25
890:2 939:23
**certainly**
916:11 942:23
**Certified**
825:21
**certify** 966:8
**cetera** 858:7
**Chairman** 825:16
827:2,5,9,18
828:4,8,17
829:3,11
830:4 832:15
832:23 833:3
834:11,15
835:4,15
836:11,14,21
836:22,24
837:3,12,18
839:14,20
840:11,12
841:14,25
842:23 843:9
843:12,15
846:2,10,11
847:3,4,17
848:2,8,17
852:7 853:23
854:3 855:5
855:17,20
856:6,12,22
857:5,7,15,18
858:8,14
861:6,10
863:12 865:14
865:16 867:21
869:9,16,19
870:2,7,20
874:14 875:15
875:23 877:5
877:10,13,15
877:21 878:8
878:11,15,20
878:23,25
879:4,11,12
879:22 880:8

880:18 881:21
882:2,5,10,15
882:24 883:2
883:10,12,16
883:25 884:8
884:22 885:5
885:6,18,25
886:12,20
887:2,23
888:14,15,17
888:18,23
889:5,13,16
890:6,15
891:10,14,18
891:21,24
892:11,14,17
893:5,6,11,12
893:16 894:2
894:10,13,24
895:6,9,10,13
895:20 896:2
896:9,10,14
896:15,17
897:14,24
898:11,23
899:10 900:5
901:2,10
902:13,16,23
903:3,11,15
903:20 904:4
905:3,5,24
906:2,5,7
907:8,11
909:2,8,11
913:6,18,21
914:2,13,24
914:25 915:17
916:4,15,18
917:8,12,14
918:9,15
919:2,11,13
920:3,5,14,20
920:22 921:4
921:9,16,18
921:23 922:10
922:13,20
923:5,16,22
924:3 925:15
926:3,4
927:14 929:6

929:11,22
930:7,11,15
930:19,21,22
931:2,3
932:25 935:11
935:21 938:5
938:20 944:24
946:5,12
947:18,22,25
948:5,7,25
949:22 950:5
950:12 951:2
951:16 952:9
953:22 954:15
954:18 955:8
956:11,17
957:2,13
958:5,14,19
959:2,19
960:4,21
962:2,8,11,13
963:6,20,22
**change** 840:4
937:10
**characterize**
848:6
**characterized**
923:24
**check** 895:25
960:8 961:14
962:2
**Chicago** 827:4
**chooses** 963:12
**chose** 831:9
**chosen** 944:9
945:17
**CinFIN's** 933:20
**circle** 857:8,16
**circulate**
850:11
**circulated**
850:16
**circumstances**
837:17 850:6
900:2
**citing** 886:23
889:21
**claim** 936:8
939:17 956:7
**claimant** 825:7

826:5 956:6
clarify 896:22
 922:21
clause 886:15
 890:21 891:2
clean 895:21
clear 843:8
 858:2 881:10
 887:23 909:6
 941:22 961:18
client 836:22
 849:4,12
 858:21 860:14
 860:15 861:8
 862:9 863:5
 863:13 869:5
 870:25 896:18
 912:6 927:20
 927:24 928:19
 929:4 930:6
 939:22
clients 848:20
 849:6,20,22
 850:2,4,17
 852:5 853:8
 854:23 855:8
 858:25 859:6
 859:9,19
 860:3,4,10
 861:2,15,23
 862:2,12
 863:9,20,25
 864:8,10,23
 869:5,7,8
 872:6,15,15
 873:5,6 874:8
 876:4,5,8,13
 877:2 885:15
 886:9 887:13
 889:9,20
 899:17,18,19
 905:18 917:3
 925:6 926:19
 927:8 930:2
Clifton 826:6,8
close 837:21
 838:4 857:15
 862:21 879:6
CM 826:23
Cohagen 946:16

948:11
Cohen 825:17
 831:5 842:7
 864:3 880:24
 881:6 909:21
 911:4 931:3,4
 931:14,16,24
 932:12,16,24
 940:13 942:13
 942:23 955:5
 958:5,17,24
 959:4,6,9,14
 959:25 960:5
 960:23 961:3
 961:6,16
 962:19,20,23
 963:23
Cohen's 957:17
coin 863:18
collateral
 950:23
ccme 833:7
 853:11 951:5
 953:13
ccmes 935:16
 937:10 955:19
 955:20
coming 828:13
 943:14 956:18
 957:11
commence 954:3
comment 941:9
commingling
 909:23 926:2
 926:7,23
 927:17
commission
 834:22
commission-...
 834:7 838:11
 838:17
common 875:16
 925:8
communicate
 905:18
communication
 852:3 854:2
 930:6
communications
 854:21 897:18

897:22 905:3
 944:4
company 827:15
 833:6 840:23
 841:4,8 846:5
 846:6 849:18
 849:19 855:25
 860:10 863:2
 866:18 872:11
 901:6 910:11
 917:2 925:4
compiling
 895:14
complete 857:7
 958:10
completed
 828:25 957:18
 957:19
completely
 960:16
compliance
 924:13,14
 935:13 946:20
concern 896:19
 936:4
concerned
 952:11
Concerning
 833:3
concerns 892:2
 934:15,16
concession
 861:21
concessions
 864:25
conclude 915:11
 953:24
concluded 838:2
 912:18,24
 913:9 914:8
 916:23
concluding
 837:24
conclusion
 832:2 883:11
 890:20 899:2
 901:8
conclusions
 832:7 833:16
 833:17 883:20

885:19
conclusory
 915:13
conditionally
 961:13
conducting
 912:24
confer 833:12
 836:21 891:25
 909:6
conferences
 897:18
conferred
 833:15 837:2
 844:7 854:7
 909:13
confident
 951:10
confidential
 869:13,23
 870:11,21,22
 871:16
confidentia...
 870:8
confirm 858:17
confirmations
 943:19
conflict 869:19
confuse 929:14
Congress 933:13
 942:6
Connecticut
 862:7
connection
 830:12 845:3
 854:17 897:16
consent 912:6
consider 837:7
 873:20 918:10
 924:20,24
consideration
 845:20 897:3
 897:7,13
considered
 924:19
considering
 897:9 916:8
 922:16
constrained
 940:6

constrains 941:11
construe 941:4
contact 889:20
contained 944:3
containing 850:18
context 834:14
 873:5 874:21
 875:12,13
 886:16,19
continuation
 829:12 963:9
continue 847:5
 847:5,6
 859:20,22
continuing
 898:24 960:18
contract 844:21
 883:9 885:19
 886:13 899:2
control 849:20
cont'd 830:10
 907:14 946:14
conversations
 893:7
convey 939:5
convoluted
 834:7,12,16
coordinate
 828:14 829:18
copies 852:24
copy 841:14,18
 841:24 842:5
 842:16 843:3
 893:12 894:3
 894:3 895:3
 895:20,21,25
 896:5 907:20
corporate
 827:15
correct 830:16
 838:22 839:4
 843:6,11
 844:23 845:18
 849:9 855:4
 861:23 864:25
 872:11
correctly
 940:15

could 827:19
 829:18 834:18
 836:13 860:25
 861:15,25
 862:18 868:14
 880:10 882:2
 886:9 889:8
 896:13 899:23
 908:12 912:12
 913:6 926:25
 927:3,8,15,16
 927:17,19,20
 927:22,24
 928:4,5,6,7,8
 931:9 941:18
 952:25 954:12
couldn't 854:11
 888:10 952:22
Council 866:12
 866:15 879:21
counsel 836:25
 844:7 854:6
 892:2 897:19
 909:12 958:11
 965:10
counseling
 833:15
counsel's
 858:10
country 916:14
couple 932:8
 946:10 953:12
 953:13
course 842:18
 884:8 902:5
 955:24
court 826:24
 881:18,25
 882:8,13
 894:6 897:17
 902:9,15
 903:7,12,15
 903:15,17,19
 903:25 904:17
 905:13 933:15
 961:2
courtroom 828:3
cover 956:13
CPA 910:3,4
 911:14,19

created 850:15
criteria 865:19
 867:15 868:11
 868:22 870:15
 870:16 872:13
cross 893:6
 947:13 955:16
 955:17,23
 956:2,5 964:6
cross-exami...
 926:5 954:19
cross-examine
 945:20
cut 942:13
 950:4 960:13
cuts 942:12

**D**

damage 939:17
damages 936:10
Dan 853:14
date 842:12
 912:18 966:11
dated 841:17
 842:3 844:14
 853:16 889:25
dates 959:2,5
 960:22 961:13
day 943:8
 952:24 954:24
 956:15 957:5
 957:10 963:18
 966:15
days 828:13
 865:3 872:22
 946:7 952:23
 954:24 955:9
 955:12 956:13
 956:16 957:15
 958:7,9,9,10
 958:14,18,19
 959:15,20
 960:6,7
 961:24 963:4
deal 864:24
dealer 861:21
 924:17
DEALERS 825:1
death 879:24
December 961:8

decided 839:24
 942:7 956:25
decision 846:4
 924:22
decisions 922:5
 922:12,22
 923:2,6,15,20
 924:6,9,10
declaration
 841:15,21
 842:2,10,24
 844:5,11
 845:7 886:21
 887:19 889:22
 894:4,8 895:3
 897:12,15
 898:17 904:10
 965:8
deem 870:22
defense 860:24
definitely
 954:2 958:10
delivered 894:5
denied 919:9
department
 848:25 849:2
 860:9 935:13
departure 850:7
described
 850:18 910:12
 910:18 921:23
describing
 908:11
Description
 965:6
deserve 850:9
designate
 869:17
designated
 869:12
despite 958:11
detail 855:22
determinants
 936:13
determination
 934:10
determine
 854:20 861:15
determining
 845:22 848:13

849:6
**developed**
  960:17
**Dickie** 851:15
**didn't** 845:12
  846:14,15,16
  848:6  855:2
  855:22  856:19
  857:11  858:5
  880:17  904:23
  916:2  919:23
  923:10  927:5
  927:13  935:19
  936:7  952:23
  958:15  959:19
  959:21
**different**
  833:25  835:25
  851:19,22,23
  880:6  899:7
  899:13  904:7
  918:20  939:3
  940:16
**differentiate**
  833:4
**differently**
  918:16
**dilemma** 957:24
**direct** 830:10
  831:1  832:1
  833:1  834:1
  835:1  836:1
  837:1  838:1
  839:1  840:1
  841:1  842:1
  843:1  844:1
  845:1  846:1
  847:1  848:1
  849:1  850:1
  851:1  852:1
  853:1  854:1
  855:1  856:1
  857:1  858:1
  859:1  860:1
  861:1  862:1
  863:1  864:1
  865:1  866:1
  867:1  868:1
  869:1  870:1
  871:1  872:1

873:1  874:1
875:1  876:1
877:1  878:1
879:1  880:1
880:21  881:1
882:1  883:1
884:1  885:1
885:12  886:1
887:1  888:1
889:1  890:1
891:1  892:1
893:1  894:1
895:1  896:1
897:1  898:1
899:1  900:1
901:1  902:1
903:1  904:1
905:1  906:1
907:1,14,17
908:1,5  909:1
910:1,24
911:1  912:1
913:1  914:1
915:1  916:1
917:1  918:1
919:1  920:1
921:1  922:1
923:1  924:1
925:1  926:1
927:1  928:1
929:1  930:1
942:24  945:21
946:14  947:1
954:11  955:14
955:16,25
964:6
**directed** 837:6
**direction** 941:5
**directly** 882:20
  883:5  884:14
  910:20  913:2
  924:20
**director** 852:20
**disclosable**
  832:19
**disclose** 832:18
  853:25  889:9
  897:21  901:15
  904:25  930:5
  934:5

**disclosed**
  908:17  940:5
**disclosing**
  939:23
**disconnect**
  902:10
**discover** 860:25
**discovered**
  857:4,9
**discovery**
  855:17,24
  952:14
**discuss** 844:25
  853:19  951:3
**discussed**
  827:21  853:5
  898:7  948:25
**discussing**
  899:14  900:24
  950:24
**discussion**
  933:13
**discussions**
  853:12  900:15
**dispute** 877:8
**distribution**
  848:20
**district** 881:18
  881:25  882:8
  931:20
**division** 920:8
**document** 841:20
  883:17  886:16
  898:5  899:3
  913:16  914:15
  915:21  917:10
  919:5,6
  921:16  929:15
  939:15  943:16
**documents**
  842:17  844:3
  844:10  845:2
  845:15  855:16
  856:20,23
  857:4,6
  858:11,16,18
  883:21  895:14
  910:16,21
  916:3  943:18
  943:25  944:8

944:15,22,23
945:2,2,11
**Dodd** 937:19
**Dodds** 833:24
  935:17  936:20
  937:19,20,21
  937:22  938:13
  948:19
**doesn't** 836:9
  836:10  843:4
  891:12,13
  892:17  893:23
  901:6  914:18
  922:12,22
  923:6  925:25
  938:8  957:9
  961:3
**doing** 841:6
  846:12  850:20
  863:17  900:16
  934:21
**done** 828:12
  846:4  861:13
  882:13,18
**don't** 830:19
  831:21  834:13
  834:25  835:10
  835:15  837:4
  837:12  839:7
  845:8  847:9
  847:12  848:2
  849:3  850:14
  850:19,23
  853:24  854:15
  854:16  855:10
  856:6,10
  857:22  858:5
  863:12  864:11
  868:7,19,20
  869:10  873:8
  873:9,11
  876:3,13,15
  876:16  877:7
  879:13,14
  881:2  882:13
  882:17  891:10
  891:18  892:8
  892:10,14
  893:14,16
  894:13,15

896:17 897:24
900:9 901:16
901:18 903:20
905:12,21,22
911:21 912:8
918:18,23
922:5,25
923:14,19
929:20 930:10
932:3 933:7
933:23 934:3
934:14,19
935:9 936:17
937:2,8 941:2
941:12 942:23
944:16 946:17
946:23 947:4
947:7,10
948:12 951:21
952:5 955:11
955:15,22,23
956:2 957:11
957:17 958:12
959:15 960:17
961:16,19
double-check
858:12
doubt 952:2
down 844:13
950:4 959:20
959:22,24
960:13
dozen 830:15
831:9
Dr 952:17,19,25
955:19,21
Draw 904:9
drawn 901:16
dropped 959:17
960:15
dual 912:5
due 855:22
909:9 939:11
939:24
during 847:14
868:6 871:21
949:5 960:19

E
each 834:3

842:5 851:17
872:19 874:12
875:2,19
876:18
Eagle 825:22
earlier 827:23
early 829:16
958:13 960:24
easier 828:24
edification
931:9
educate 846:18
847:20
educating
846:13
education 865:3
872:22
effect 932:18
efforts 829:4
either 855:3
879:14 915:21
926:2 945:3
954:22
elaboration
917:21
elicit 923:9
ELIOT 826:10
else 838:18
846:16 852:2
852:9,15,19
855:2 871:6
909:25 950:18
951:20 961:17
elsewhere 846:5
employee 851:24
900:4 919:18
947:8
employer 901:15
employers
899:23,25
encourage 865:5
end 828:13
864:20,21
868:6 935:4
endanger 934:3
ended 868:8
ending 832:12
enforce 881:18
882:8 904:17
enforceable

883:17
enforcement
944:4
English 925:8
enjoined 882:20
enough 955:9
ensure 850:25
852:23
entered 870:8
870:21
entire 835:2,11
932:23
entirely 934:23
entries 908:7
912:11 915:10
entry 913:12,13
914:9 918:8
equivalent
915:5
errors 895:14
ESQ 826:9,10,17
established
929:19
estimate 955:13
et 858:7
events 893:2
every 868:12
921:6
everybody
831:14 919:9
949:17 960:11
everyone 878:21
950:18
evidence 842:4
842:12 858:2
904:2 918:3,4
938:18 944:11
evolved 931:12
exact 830:19
exactly 868:7
890:7 894:5
894:20 917:18
928:13 933:5
951:22
examination
830:10 907:14
945:21 946:14
examined 892:5
948:15
example 841:2

860:25 862:15
862:23 872:4
except 950:19
exception 884:6
901:11
exchange 950:9
exchanges
847:15
exclusively
945:16
excused 897:23
947:24
executed 843:24
844:11,12
845:2,6,15
853:3
executive
963:11
exhausted 945:7
exhibit 841:13
842:11 843:19
844:14 880:22
893:10 894:7
907:18,20
908:6 909:19
911:2,9 912:9
916:22 922:3
925:3
exhibits 843:2
843:5,10
894:4 965:10
existence 944:2
exists 934:7
expand 960:19
expect 850:10
887:17 888:3
888:5 901:22
902:4
expectation
937:8
expected 857:18
expecting
882:19 902:17
933:5
experience
849:11 901:22
expert 915:22
916:11
explain 935:8
explained 921:8

explanation
918:17
Express 825:6
829:13 831:20
838:2 845:11
845:16 853:3
853:11,17,20
854:19 855:12
856:22 858:3
859:7,20,23
860:2,5,10
861:14,16,21
863:6,9,15,25
864:9 866:22
867:19 869:14
872:10 874:6
874:23 876:14
876:19 877:23
881:17 882:7
884:10 885:10
885:16,23
888:4,6
898:19 899:15
902:12 903:10
904:17 905:17
917:16 920:9
921:3,25
926:18,20,21
931:11,18
932:5 933:4
934:11,24
935:7 936:9
936:14 937:15
938:8,9 939:7
947:8 948:17
949:18
expressed 847:8
939:14,20
943:3
expression
920:2
extend 943:17
extent 832:15
849:19 853:23
897:19 901:14
904:24 905:5
924:11 930:4
E-mail 850:11
854:19
E-mails 858:4

F

facilitated
928:18
facilitating
917:2 925:5
927:7 929:25
fact 831:13
835:2 838:15
844:3,10
860:7 862:17
864:13 867:19
870:14 871:16
871:23 872:10
872:18 873:2
873:12 875:18
880:12 882:6
894:2 905:15
928:8 946:4
948:15 949:3
954:11 960:12
facts 934:13,14
940:20
failure 911:13
912:5
fair 886:17
890:14 944:16
falls 954:5
familiar 915:20
far 835:21
946:25 951:7
952:9
fashion 918:20
fax 839:2
fear 835:18
feasible 934:24
federal 837:14
901:21 933:15
939:21 940:7
941:11,14,19
942:6
feel 922:8
941:2,10
951:9
feeling 879:24
fees 861:22
864:24
felt 945:6
few 958:4 962:8
field 851:9,18
852:23 853:12

931:21 932:23
figure 933:3
937:14
filed 881:24
894:6 895:9
895:12 908:2
933:24 940:6
files 854:20
912:6
fill 937:17
finalized
961:12
financial 825:6
829:14 871:3
871:4 872:8
872:11,15,19
884:11 885:11
888:4 920:9
931:11,18
932:5
find 856:12
857:8 861:25
922:8 931:8
940:23
finding 925:9
925:21 935:4
findings 831:25
832:6
fine 906:4,6
914:19 934:8
951:16 959:14
finish 902:25
919:12 929:12
finished 905:24
910:6 930:12
963:18
fired 830:21,23
firm 850:8
863:20 864:10
867:14 870:19
876:24 912:23
914:8 916:6,7
916:12 917:18
921:24
first 835:16
838:9 839:16
842:15 865:19
866:8 874:17
880:11 881:13
884:18 896:6

898:16 900:9
915:8 923:19
931:6 939:19
943:15 946:9
946:16 953:17
954:23 957:5
five 827:16
830:20 841:18
925:19 948:5
954:14 955:14
focus 960:19
focusing 838:6
Foley 827:3
follow 849:19
861:11 911:14
followed 840:23
841:4 846:15
846:16 849:18
851:2 911:20
following
842:17 845:24
846:25 848:15
887:8 910:2
921:9 923:23
follows 830:8
907:7
follow-up
923:17 946:10
forbidden
870:12 899:24
900:13,22
926:20 939:21
939:23
force 932:23
963:15
foregoing 966:8
forgery 909:23
925:9,22,23
927:8 934:16
forget 911:12
forging 926:24
forgiven 952:20
forgot 854:9
forgotten
867:20 949:7
form 830:23
852:3,6,10
860:19 878:7
887:21 888:11
913:5

former 882:22
  883:6 884:15
  884:18 885:2
  885:10 886:10
  887:11,14
  888:3,6
  889:10,20
  898:14 899:15
  899:25 900:3
  900:14,23
  903:9
formerly 888:11
  898:19 902:11
forms 912:6
forth 958:6
  966:12
forward 959:5
found 858:16,18
  934:18
foundation
  878:8 881:23
  914:3,16
four 830:20
  910:17,22
  954:11 955:14
  955:25
franchise
  843:20 844:16
  844:22 845:3
  845:18,22
  848:13 853:2
  881:19 882:9
  890:2 904:18
franchisee
  830:25 882:23
  885:10 886:10
  889:10 902:12
  904:21
franchiseee
  883:6 884:16
  885:2 887:11
  887:14 888:11
  898:14 900:2
  900:14,23
franchisees
  905:16
Frank 825:9
  829:14 832:3
  832:13 873:2
  873:5 876:12

880:11
frankly 836:18
  869:11 915:24
  929:13 942:10
  945:15 953:10
Frank's 850:7
  873:14
Friday 959:16
from 835:25
  836:15 847:13
  850:2,17
  854:23 858:14
  858:25 862:12
  863:9,20
  864:8,9
  869:10 882:20
  885:16 886:23
  889:11 894:16
  897:23 899:14
  905:17,18
  917:15,22
  921:24 924:16
  933:4 935:7
  935:18,25
  937:15,15,24
  938:12,13,14
  939:23 945:5
  953:14 956:18
  956:21 957:11
  959:16 961:7
front 893:18,19
  893:23
full 867:13
  876:18
funds 909:24
  926:2,7,23
  927:17
further 830:8
  907:7 918:7
  922:15 923:7
  928:14,16
  930:20

**G**

game 944:16
GARRISON 826:4
  951:25
gave 837:23
  854:22 893:4

897:8 929:8
  929:19 958:20
GDC 861:3
  868:24,25
  871:13,17
Geller 912:2
general 932:20
generated 861:3
  861:22 864:24
  864:25
generic 950:8
Gentleman
  958:16
gentlemen 893:6
  904:4,4 906:7
  951:2 963:22
  963:24
getting 847:16
  855:21 869:13
  941:3
Giannastasio
  945:3
give 839:23
  849:25 850:21
  862:24 901:18
  909:4 911:3
  928:22,24
  929:17 931:10
  956:16 957:14
  959:12 960:6
given 832:16
  852:2 854:13
  854:14 855:6
  869:25 891:4
  928:16,20
  941:25 944:7
  953:8
gives 946:5
giving 854:15
  889:23 892:23
  912:17 917:16
  917:17
go 843:12 849:7
  852:12 864:4
  870:24 877:21
  880:17 886:2
  895:25 913:21
  921:11 930:15
  931:7,9 932:3
  942:21 949:19

953:22
goals 872:14
goes 951:8
going 827:10,12
  828:9 832:14
  832:20 833:10
  834:10 835:5
  835:18 836:11
  837:8 838:3
  839:12,20
  840:12 853:22
  857:10 861:5
  861:7 868:18
  877:4,6 878:5
  885:25 886:13
  891:14 897:15
  897:20 903:21
  904:22 907:16
  911:4 916:19
  917:12 921:5
  921:10 925:15
  929:5 930:3
  934:22 938:15
  938:17,18,24
  938:25 942:4
  948:2 950:25
  951:6,10,12
  952:10 955:16
  955:17,22,23
  955:25 956:3
  956:23 961:9
  961:11
gold 865:13,15
  865:24 880:3
gone 879:25
  894:23
good 826:10
  827:2,5,7
  873:25 874:4
  874:5,7,9,10
  874:12,18,18
  875:9,25
  876:10,11
  877:3 878:18
  879:25 880:2
  895:24 896:2
  896:4 944:21
  949:2,21,25
  956:19 958:22
  959:8,21

960:8 961:21
961:21 962:6
962:14,16,18
962:25,25
963:3
**Good's** 896:4
**government**
934:4
**greater** 827:24
**gross** 861:21
**grounds** 839:15
890:24
**group** 840:20
849:5,21
858:24 859:5
860:22 861:11
861:19,20,22
862:6,8,12
863:10,20
864:13 867:17
871:18 873:2
873:18 874:22
874:24 875:12
875:20 880:14
884:2 885:23
888:21 900:13
900:21 915:7
916:12 917:23
919:15 920:7
923:15 924:7
926:18 931:13
931:17,22
932:4 946:21
954:12
**groups** 872:24
879:19 880:15
916:13 932:15
**grown** 879:19
**growth** 877:4
**guess** 828:20
842:14 890:23
915:2,3 925:2
937:18 945:6
945:12
**guidelines**
911:14
**guy** 935:6,9
**GVP** 879:8,16
882:19 884:9
885:22 900:12

900:21 914:22
917:19 922:16
922:24 924:21
926:17
**GVPs** 932:15

**H**

**half** 954:24
955:9,12
**hand** 957:24
966:15
**happen** 862:25
863:3
**happened** 933:5
934:25 938:10
939:7
**happening** 934:5
**happens** 895:15
951:19
**happy** 894:8
**hasn't** 919:5
929:16,18
961:12
**hast** 956:24
**haven't** 855:15
861:17 936:22
939:11 949:3
952:24 956:25
**head** 932:17
**headquarters**
856:2
**hear** 847:10,24
919:23 934:2
941:13 942:20
**heard** 914:25
917:15 918:4
933:10 934:15
934:17 935:18
935:24 937:24
955:15
**hearing** 949:4
957:16 963:9
**hearings** 847:14
**heated** 847:15
**Heath** 932:21
**heaven's** 870:18
**held** 888:25
963:10
**help** 860:9
**here** 828:11

846:19 863:4
880:25 886:23
889:21,24
894:3 896:24
911:22 915:22
925:10,20
926:13 933:5
934:25 935:20
935:22 939:7
942:18 951:22
952:22 953:18
954:7 958:2
**hereby** 966:8
**hereinbefore**
966:12
**hereunto** 966:15
**he'd** 886:11
925:17
**he's** 846:12,13
846:17,18
850:7 870:2,4
879:25 880:2
880:2,3,6
881:23 886:14
886:22,23,24
887:10 891:6
891:16 892:20
899:6 900:15
901:14 903:23
909:6 914:14
915:20,21
917:10 919:4
919:7 921:9
923:22 925:17
929:15,16
930:25 932:16
937:23 944:9
944:11 945:17
946:17,18
948:23 949:13
949:14,21
950:22 951:12
955:22 956:7
**hide** 894:16
**highlight** 865:4
**highlighting**
873:11
**hire** 919:20
920:11
**hiring** 920:11

923:15,20
924:6,8,10
**history** 931:17
**Hmm-hmm** 843:14
871:5 904:15
928:11 936:11
936:16
**hold** 864:3
883:5 884:15
887:10 900:14
900:22
**holding** 882:21
898:13
**home** 848:23
946:21
**honest** 949:8
**hope** 913:23
953:17
**hoped** 953:3
**hopes** 846:24
**hostile** 945:19
**hour** 906:8
954:23
**hours** 953:12,14
954:11,14
955:14 956:2
**housekeeping**
963:17
**however** 827:13
**hundred** 876:8
944:7

**I**

**Id** 965:6
**idea** 851:14
859:24 863:8
934:3 951:14
**identified**
842:25 949:17
950:17 952:13
**image** 894:23
**imaged** 895:4
**immediately**
904:11 932:8
**implying** 944:15
**important**
837:13 943:16
**improper** 847:2
847:21 890:23
**inappropriate**

915:23
included 871:13
including
   954:18
increases 872:3
increasing
   876:25
independent
   904:12,13,20
independently
   834:4
indicate 854:11
indirectly
   882:21 883:5
   884:15
individual
   883:23 920:11
   920:12 949:23
   950:23 951:18
   951:24 952:6
individuals
   952:15
industry 921:2
inept 952:5
inflict 936:10
information
   838:16 861:4
   874:16 910:17
   910:21 918:7
   922:3,18,25
   923:7 924:12
   928:14,17,23
   928:25 929:8
   929:18,20
   931:8
informed 831:25
   833:19 834:20
initially 908:2
injunction
   902:9
input 849:22
inquired 918:6
instance 886:9
instruct 835:5
   942:16
instructions
   849:25 850:12
   850:18,22,25
   852:3 854:12
   854:14,22

855:6,9
Insurance 871:9
intended 847:23
   885:3
intentionally
   891:20
interested
   942:11
Interesting
   837:11
interim 960:20
interject
   842:22 936:22
internal 830:12
   830:16 831:23
   832:2,11,12
   833:19,20,23
   833:25 834:21
   835:3,12
   836:8 837:25
   838:5,7 908:8
   908:12,17,20
   909:18 912:11
   912:18,23
   913:9 915:10
   915:14 946:24
interpret
   883:22 902:14
interpretation
   896:25 899:4
   901:17
interpreting
   903:13
interviewing
   901:23
invade 835:8
   837:10 861:7
investigation
   834:22 837:25
   839:11 934:4
   948:18
involuntarily
   831:15
involved 830:13
   830:15 831:14
   833:23 838:11
   846:4 905:12
   916:2 923:13
   924:8,11
   929:25 946:18

946:24 948:17
involvement
   919:8
irrelevant
   903:18,22
   915:6,24
   919:3
Island 834:9,24
   835:3,11,14
   838:12,18
isn't 831:13
   865:6 866:11
   867:23 893:3
   952:7
issue 853:10
   875:14 892:15
   896:20 918:11
   923:21 939:18
issues 835:9
   836:3 950:24
   954:13
items 910:7,18
itself 913:17
   917:21 918:14
   921:17
it's 829:6
   830:23 835:17
   835:18 837:12
   850:19 852:7
   861:12 863:2
   864:18 869:18
   870:10,11
   875:10,16
   879:24 882:5
   883:9 886:17
   886:17 887:22
   890:14 892:23
   892:25 893:9
   895:23 896:11
   897:8,19
   898:7 899:16
   903:22 904:5
   907:24 913:2
   913:22 919:3
   923:3,12
   924:22 927:23
   928:13 931:5
   933:16 934:23
   936:23 937:19
   938:7 939:22

940:19,23
   943:4,8,16,25
   945:21 951:12
   955:5,12,13
   957:3 961:9
   961:11
I'd 841:25
   847:13 855:12
   895:19 909:3
   909:4 917:22
   935:2,3 946:9
   949:7 958:4
I'll 832:16
   837:16 840:3
   856:4 858:12
   874:20 888:15
   895:24 899:21
   900:5 902:17
   904:7 920:3
   949:19 954:21
   961:18
I'm 832:14,20
   833:10,16
   834:10 835:4
   836:5,11,18
   838:6 839:20
   840:12 849:15
   853:22 856:14
   856:18,19
   857:10 861:5
   863:17 867:21
   877:19 879:9
   885:25 886:6
   886:12 887:7
   889:5,16
   890:15 891:14
   894:8,12
   897:14 899:12
   900:10 902:16
   904:22 905:23
   907:16 916:18
   917:12 920:5
   921:10 923:5
   925:15 929:5
   930:3 933:2
   937:7,13,19
   938:17,20
   946:18 948:11
   950:25 952:5
   955:20 957:13

957:14,18,22
962:25
**I've** 867:20
890:18 901:3
938:12 960:8

**J**

**Jersey** 825:23
826:8 862:7
**Jim** 848:22
**job** 940:19,23
943:9
**John** 946:16
947:6 948:10
948:13,22
949:6 950:19
951:12
**Judges** 883:21
**July** 844:14
853:16 889:25
**June** 961:10
**just** 828:19
830:23 831:6
834:12 836:5
836:13,15,17
836:20 837:16
837:21 842:23
843:7,9 847:5
847:6,11
850:18 856:10
857:15,25
858:17 862:18
863:17 868:14
869:10 877:17
879:6 881:9
886:13 887:15
890:14 892:23
896:18,21
898:8 900:10
900:10,11
901:21,24
902:17,25
903:11 906:8
909:5,14
910:12,18
919:12 922:11
922:20 923:2
923:17 926:15
929:16 930:3
930:13 935:25

936:22 937:5
938:5,7
939:24 940:5
941:9 942:25
943:6 945:6
946:8,12
951:16 952:5
954:20,22
955:5 957:2
957:21 958:6
958:12 960:5
960:8,15
961:12
**justified**
936:15

**K**

**keep** 869:22
880:19 909:22
943:14
**kept** 842:17
859:4,5
**key** 951:23
952:6,13,15
**kidding** 894:17
**kind** 861:4
862:21 863:17
865:6
**kinds** 878:5
**KLEIN** 826:4
**knew** 845:9,12
845:14 948:10
**know** 827:19
836:9,10
840:21 843:25
846:13 847:9
847:14 849:3
849:16 853:24
854:13 856:6
857:22 858:5
858:23 859:4
859:8,9,12,19
859:25,25
863:13 864:11
865:11,17,18
866:3 868:19
869:20 873:8
873:14 874:15
876:3,12,20
882:11,12,13

882:17 885:21
889:5 892:8
892:10 896:21
897:17 901:3
901:16,18
902:20 903:20
903:24 905:12
907:23 908:19
911:18,21
913:8 917:22
917:25 918:23
918:25 923:11
929:21 933:7
933:25 934:14
934:19 935:3
935:9 936:17
936:20 937:2
937:4,5
939:11 942:2
945:12 946:17
946:23 947:3
947:4,7,9,10
948:12 951:17
952:5,7
955:15,22,23
956:2,22
961:16
**knowing** 943:23
**knowledge**
838:16 914:16
914:19,20,21
915:25 916:5
**known** 920:10
**knows** 903:12,17
903:22

**L**

**lack** 943:17
945:18
**landed** 870:15
**language** 920:13
**Lardner** 827:4
**largest** 916:13
**Larry** 851:15
**last** 832:17,25
869:11 879:10
891:5 894:25
904:10 939:12
940:15 941:21
952:20 960:13

**laundering**
928:5
**law** 837:15
883:9,18
933:17 934:23
939:15,22
940:7 941:11
941:14,19
942:6,7,8,19
944:4
**lawsuit** 860:24
**leaders** 851:3,4
**leading** 913:18
**learn** 839:8
840:25 844:2
844:9 866:7
867:9
**learned** 952:21
**least** 844:19,21
933:19 952:8
**leave** 831:10
870:12 911:7
**Leaving** 954:24
**led** 900:3
**Lee** 852:21
**left** 861:23
863:20,25
953:9 957:15
**legal** 858:10
883:10,17,20
885:19 890:20
898:25 899:2
901:8
**lending** 909:24
926:10,12
**length** 868:2
879:25 919:7
**less** 874:20
**letter** 839:3
844:14 852:25
853:16,21
889:25 890:11
891:8 892:18
892:20,21
895:3,17
896:5 897:3,7
897:10,13
898:5 933:20
941:21
**let's** 847:24

865:9 895:6
895:23 900:19
902:25 906:2
911:23 950:15
**level** 932:4,6
**levels** 932:9
**Levine** 826:23
966:6,21
**Liberty** 825:14
**light** 839:11
918:3 934:13
948:14
**limited** 827:17
**limits** 933:25
**line** 916:23
929:14
**lines** 901:16
**Lisa** 827:3
828:19 829:2
829:8
**list** 842:20
843:13 844:14
873:3 888:5
888:10 930:25
948:24 949:10
949:14,15,18
**listed** 950:3
**listening**
839:24
**lists** 950:19
**litigation**
861:9
**little** 831:6
844:13 866:23
876:24
**live** 893:25
**LLP** 826:13
**loan** 927:25
**locate** 944:22
**long** 841:18
865:11 866:3
879:7,16
931:5 950:4
955:16 956:8
**longer** 850:7
863:14 903:4
**look** 844:13
881:9 894:14
894:15,23
919:17 944:22

**looking** 918:7
925:3 929:15
**locks** 896:8
961:8
**LOS** 867:25
**lost** 863:9,13
**lot** 933:10
936:7
**lucky** 949:24
**lunch** 906:3
954:22
**luncheon** 906:10
954:23

**M**

**made** 829:22
849:10,16
854:18 855:15
855:18 856:7
856:10 857:9
867:10 890:7
908:15 912:22
932:2 940:16
943:6
**mail** 858:7
**maintain** 859:6
859:23 912:5
**maintained**
842:17
**maintains**
861:20
**make** 835:22
850:8 854:19
855:14 858:3
858:12 866:24
866:25 867:3
867:6 887:18
893:21 901:6
906:2,8 909:6
922:5,12,22
923:2,6,14,20
924:6,22
934:10 938:6
946:8 953:2
**makes** 913:13
914:10 941:21
**making** 846:19
847:21 887:21
887:24 893:19
**managed** 879:19

880:15
**management**
871:7 873:15
**manager** 901:22
931:21 932:20
**manner** 858:6
**many** 830:14,18
830:21,25
831:9,19
858:23,24
859:5,9,22
861:2,15,25
863:8 872:14
879:18 880:4
948:20
**March** 853:5
946:22
**mark** 841:13
842:4
**marked** 842:7,11
843:3 881:4,7
881:9 907:18
907:19 910:25
**market** 840:20
849:5,21
858:24 859:5
860:22 861:11
862:6,8,11
867:17 871:18
872:24,25
873:18 874:22
874:24 875:12
875:20 879:19
880:13,15
885:23 900:12
916:13 917:23
923:15 924:7
926:18 932:14
946:21
**marketing**
900:21 932:17
**married** 849:7
**MARTIN** 825:16
**Marzano** 825:9
829:15 830:13
832:3,13
834:8,23
835:13 836:4
838:10,18
839:9 840:15

843:24 844:3
844:11,20
845:2,10,16
853:3,11
859:10 861:23
863:10,21
865:12 866:4
866:22 867:14
868:5 871:20
872:18 877:9
886:8 887:13
889:8 898:17
900:13,20,22
902:10 903:8
904:19,20
912:2 916:9
925:10,22
928:18 929:25
934:12 936:10
948:2 949:16
952:12,16,17
953:9,19
954:8 957:25
963:13
**Marzano's**
838:21 839:5
839:18 841:2
845:23 848:14
850:2,17
853:6,21
854:23 855:8
858:25 862:13
863:24 864:8
865:9 882:20
908:3 929:4
936:24 949:15
953:10 954:10
955:24
**Mascielo** 841:9
844:25 845:9
851:4,20
852:13 853:14
853:15
**match** 849:10
865:6
**matching** 849:22
**matter** 825:4
836:8 883:9
883:18 939:16
944:2

| | | | |
|---|---|---|---|
| matters 832:18 | 915:13 917:5 | modifications | need 836:21 |
| 837:10 940:3 | 918:25 919:4 | 845:21 | 837:13 847:16 |
| 940:10 | meant 887:3 | modify 844:15 | 848:2 870:6 |
| may 828:14 | 923:9 | 844:21 845:17 | 894:11 895:16 |
| 833:6 836:17 | meantime 829:21 | 852:25 889:25 | 902:23 916:8 |
| 836:23 837:7 | meet 865:12 | 890:12 | 928:14 941:3 |
| 845:2 883:19 | meeting 899:20 | modifying | 941:10 946:6 |
| 888:25,25 | member 916:5,7 | 853:21 | 961:14,20 |
| 895:24 899:14 | 916:12 917:17 | moment 833:13 | needs 840:4 |
| 902:18 905:21 | mention 932:2 | 836:20,22 | 849:12,22 |
| 911:17 913:18 | met 865:19 | 842:23 | 911:8 917:21 |
| 914:2 928:18 | Michael 826:9 | momentum 878:5 | negotiated |
| 930:4,12 | 949:6 | 878:13 | 845:10 |
| 934:4,5 | middle 908:8 | money 909:24 | negotiation |
| 936:21 941:4 | might 840:7,15 | 928:5 | 845:15 |
| 941:12,14 | 841:2 871:16 | monitor 850:24 | never 891:8 |
| 942:21 951:14 | 882:11,12 | monthly 864:14 | 914:14 917:10 |
| 953:5 958:5 | 899:19 902:20 | 864:17 | new 825:15,15 |
| maybe 830:20,20 | 934:6 939:2 | monumentally | 825:23 826:8 |
| 837:7 849:21 | 940:14 942:10 | 837:13 | 826:16,16 |
| 911:6 927:4,5 | 945:14 | moot 915:2 | 860:19,20 |
| 952:4 954:11 | Mike 932:10,21 | morning 827:2,5 | 862:7 864:23 |
| mean 840:21 | million 873:20 | 827:7 829:16 | 869:7,8 |
| 850:13 852:9 | 874:2,11,25 | 878:16 954:7 | 870:25 871:10 |
| 862:8 868:15 | 875:5,8,19 | mortgage 927:21 | 872:19 873:5 |
| 879:23 880:17 | 876:17 877:2 | motivating | 873:21 874:8 |
| 883:7,21 | mind 839:18 | 872:25 | 874:25 876:4 |
| 884:14 885:14 | 862:24 867:21 | move 837:16 | 876:4 884:23 |
| 886:8 887:13 | 935:17 | 893:24 | 885:22 898:18 |
| 887:21 896:18 | mine 959:24 | moved 864:2,10 | 899:18 900:12 |
| 901:14 918:13 | Minneapolis | moving 925:4 | 900:15,21 |
| 918:21 919:19 | 951:13 956:21 | much 828:24 | 901:15 922:17 |
| 920:13,23,25 | 957:11 | 829:7 855:22 | 924:7 925:4 |
| 921:7,12 | minor 954:12 | 861:2,21 | 933:17 939:15 |
| 925:9,21 | minute 895:7 | 863:5,19 | 946:17 959:2 |
| 926:25 927:3 | 902:19 925:20 | 871:14 942:11 | news 962:14 |
| 927:8,9,15,17 | 940:14 948:5 | | next 827:19 |
| 927:20,24 | 962:8 | **N** | 829:19 837:9 |
| 928:5,8 | minutes 827:17 | name 851:10 | 865:24 870:5 |
| 931:14 938:8 | 878:20 925:19 | 935:16 | 922:14,15 |
| 941:12 | 958:4 | named 957:25 | 932:8 947:25 |
| meaning 877:23 | mirror 894:23 | namely 948:18 | 948:22 951:6 |
| means 868:15 | 895:4 | narrative | 956:15 957:9 |
| 883:4,8,8,12 | misleading | 846:23 | 961:10 |
| 883:15,23 | 891:17,20 | NASD 825:14 | Nicolosi 829:21 |
| 884:3 885:20 | misleads 892:24 | 829:12 941:22 | 829:22 831:1 |
| 886:15,25 | misunderstood | 963:6 | 831:5 832:1 |
| 887:9,16 | 927:4 | NATIONAL 825:1 | 832:17,23 |
| 890:21 891:2 | modification | nature 908:12 | 833:1 834:1,5 |
| 899:3 901:8 | 848:12 | necessary 922:8 | 834:17 835:1 |

836:1 837:1,5
838:1,6 839:1
840:1 841:1
841:15,21,23
842:1,3,10,14
842:25 843:1
843:4,13
844:1 845:1
846:1,3,9
847:1 848:1
848:10,18
849:1,14
850:1 851:1
852:1 853:1
853:25 854:1
854:5 855:1
855:13,23
856:1 857:1
857:19 858:1
858:5,20
859:1 860:1
861:1 862:1
863:1 864:1
865:1 866:1
867:1 868:1
869:1 870:1
871:1 872:1
873:1 874:1
874:24 875:1
876:1 877:1
877:22 878:1
878:2,9,12
879:1 880:1
881:1,22
882:1,15
883:1,8,13,15
884:1,5,13
885:1,7 886:1
886:2 887:1,5
888:1 889:1,7
890:1,24
891:1,4,13,24
892:1 893:1
894:1,10,18
894:21 895:1
895:2,16
896:1,7,12
897:1,20
898:1,4,25
899:1 900:1,8

901:1,12
902:1,8,14
903:1,7,17
904:1,10,25
905:1,7 906:1
907:1,16,19
907:21 908:1
909:1,21
910:1 911:1
911:10 912:1
913:1 914:1
914:14,20
915:1,7 916:1
916:11,21
917:1,6,9
918:1,12,22
919:1,4 920:1
920:7,22
921:1,11,19
922:1 923:1
924:1 925:1
926:1 927:1
928:1 929:1,7
930:1,5,8,24
931:1,5 932:1
933:1 934:1
935:1 936:1
937:1,3 938:1
938:14 939:1
940:1 941:1
942:1 943:1
944:1 945:1
946:1,10
947:1,12,15
947:19,21,23
949:5 964:8
965:8
**Niccolosi's**
836:2 839:17
874:22 886:21
892:19 894:4
899:4 901:4
904:3 915:18
919:15 920:18
948:14 950:16
**nine** 917:20,24
**Nobody** 862:7
905:20
**none** 857:12,22
**normal** 840:23

842:18 942:20
**Notary** 966:7
**note** 847:11
940:2 943:16
960:12
**noted** 884:7
885:6 920:17
920:20 963:25
**notes** 930:14
**notice** 870:18
913:13 950:6
950:8
**notified** 838:25
**notify** 963:6
**November** 958:13
959:7,12
961:7 962:20
962:22 963:8
**now** 835:7 837:9
855:13 856:13
884:24 886:10
886:14 890:8
890:10 891:3
891:6 892:19
892:23 896:6
896:11 898:13
902:8,13,24
906:3 907:16
910:24 915:8
921:5 923:3
923:22 926:15
929:16 933:13
935:5 936:9
948:11 949:20
950:7,9
953:14 955:15
962:5,13
**number** 830:19
831:4 837:22
843:2 864:22
866:17 871:4
871:13 873:21
901:5,7
904:20 940:3
**numbers** 866:4
872:23 873:13
876:15,22
904:12

**O**

**oath** 829:23
**object** 830:22
832:15 834:11
839:15 845:25
852:6 853:23
861:6 863:11
878:7 886:13
887:20 897:15
901:4 904:23
904:23 905:4
925:15 929:6
930:4
**objected** 874:17
**objecting**
890:18 938:17
**objection** 832:9
835:16,22
836:12 839:25
840:8,10,13
846:7,19,20
846:22,25
847:7,18,25
848:16 875:11
875:21 877:11
877:13 882:25
885:4,17
888:14 889:13
889:17 890:8
890:16,17
891:11,15
892:17 898:24
903:3 913:4
913:17 914:12
915:16 916:19
917:7 918:11
919:3 920:16
921:15 922:21
**objectionable**
889:6
**objections**
899:11
**obligated**
853:17
**obligations**
853:20 864:12
**observations**
946:11
**obviously**
836:10 852:15
861:17 875:8

877:24 920:15
933:12 936:22
950:4,24
956:4
occasion 919:17
occur 862:20
895:14
occurred 862:18
862:19 949:4
October 828:14
828:22 829:20
855:13 953:3
957:18 962:21
963:7 966:16
odds 961:10
offer 835:23
842:2
offered 843:4
915:21
office 834:9,24
835:3,11,14
838:13,19
848:23 857:14
858:10 902:12
902:19 903:10
946:21
often 864:21
873:2
okay 828:16
848:19 864:19
881:16 905:23
908:14 909:11
912:8 925:2
930:19 932:24
938:3 940:8
962:18,24
963:5
Oller 851:15,18
852:13
once 831:3,11
861:12 870:11
958:3
one 825:14
833:22 838:12
842:23 860:7
871:2 872:13
872:14,18
880:10 881:5
881:7,9
886:15 888:15

899:16,18,22
910:17,21
916:13 936:12
937:16 943:14
944:24 946:8
956:7 957:3
ones 944:9,10
only 837:24
853:23 862:5
892:2 930:18
938:16 944:8
949:4 954:5
954:13 957:15
open-ended
845:5 857:5
operations
852:21 932:17
932:18
opinion 915:18
915:19,22,24
920:18 937:25
943:3,7
opportunity
827:25 836:5
841:13 909:5
opposed 868:25
911:15
optimistic
957:6,19
order 841:17,22
841:23 902:15
903:7,12,15
903:16,17,19
904:2 905:13
928:12 946:7
963:16
orders 841:16
ordinary 902:5
943:21
original 861:16
861:19,20
other 830:15
833:4,5,18,20
836:16 840:19
851:9 854:18
854:20 863:17
865:4 872:25
884:12 891:11
916:5 921:6
924:14 926:15

936:19 943:8
952:23 953:16
957:24 960:21
963:16,17
others 851:6,8
936:6 954:13
Otherwise
828:12 893:25
outside 862:8
862:11
overall 932:17
overrule 836:11
891:14
overruled
877:15 880:8
883:2 914:23
915:4 920:16
924:3
overruling
889:16
o'clock 827:13
906:6

**P**

PAC 866:11,24
867:2,3,7,10
880:12
pace 866:25
867:6
page 842:14,15
842:19 880:22
881:11,12
904:9 908:6,8
908:18 909:18
912:10 943:15
965:6
pages 841:18
886:14 944:7
panel 918:2,10
938:6 939:18
940:19 963:10
panels 883:22
panel's 931:9
papers 881:24
paragraph
842:15 881:14
886:4 889:22
898:16 914:10
part 833:18
834:6,21

835:21 837:24
838:5 845:14
851:13 860:23
864:12 872:24
884:10,12
893:10 902:4
902:9 908:11
924:10 925:10
particular
837:15 848:25
862:23 869:14
890:21,25
923:21 935:15
943:23
particularly
948:12
party 958:2
past 893:2
925:16
Patrick 825:9
829:14
Patriot 832:20
833:8 835:8
892:3 909:9
933:11,14
937:10 940:2
paying 902:21
people 828:11
830:15 833:18
837:24 850:12
854:19 856:3
862:5,11
868:2 879:18
899:13 919:7
932:7 945:16
948:16 950:3
950:18
per 873:7,18
878:6
perceived
847:19
percent 866:17
866:19,21
875:22 876:2
876:9
Perfectly 934:7
performance
864:14 865:4
865:6,10
866:4 867:16

perhaps 827:23
  837:8  842:4
  864:21  874:16
  889:3  929:3
  931:7  941:4
  958:6,7
period 940:7
  953:11  963:15
permit 837:4
permitted
  887:10  938:9
person 919:20
  933:3,8
  937:15  950:20
  957:8
personal 847:12
  847:16,18,21
  847:22  917:3
  921:20  925:5
  926:16,19
  927:7,23
  928:2,9,17
  929:25
personally
  839:6  850:21
  878:2  882:17
  898:10  903:23
  910:20  922:7
perspective
  945:14
Petrie 825:18
  932:25  933:2
  935:14,18,23
  935:24  936:3
  936:12,17,19
  936:21,25
  937:6,13,22
  938:3,22
  939:4,10
  940:8,11,22
  943:12  944:6
  944:14  945:8
  945:22  946:3
  960:9  961:22
  963:5
Petrie's 946:11
phone 887:18,21
  887:24  950:13
phrase 887:9
  916:22  918:13

  927:6  928:9
phrased 852:8
Pierce 938:13
pitch 943:10
place 893:2
  934:19,20
  947:2  966:11
plan 872:8
  954:4
planner 865:13
  865:15  874:25
  875:2
planning 872:11
  872:16
plans 871:3,4
  872:19
platform 851:19
  851:23,24
platinum 865:25
  866:5  880:3
play 849:6
  953:4
Plaza 825:14
pleas 893:9
please 834:19
  836:21  843:16
  847:6  864:4
  877:18  880:19
  880:22  881:14
  884:24  890:4
  893:7  898:21
  907:20  908:5
  908:13  909:15
  912:13  913:7
  914:5  916:16
  925:12  929:12
  940:18
pleasure 948:8
Plus 835:10
PO 826:7
point 837:4
  856:2  859:12
  873:12  877:7
  879:20  881:13
  886:5  888:2,8
  889:21  890:9
  891:25  896:25
  898:16  899:8
  904:11  915:2
  937:5  940:17

943:7  944:10
  945:9,25
  946:8  948:21
  956:6  963:13
policy 849:18
  849:19  901:6
  910:11  911:15
  911:17  917:2
  920:24  921:13
  921:14  922:4
  922:9,19
  925:5  926:20
  926:21
portion 853:7
  860:4
posed 925:16
  941:8
position 917:18
  919:14,15
  921:22  931:12
  932:12  937:3
  939:13,22
  940:12  942:17
  946:20  951:5
possibility
  827:22  840:15
possible 833:4
  850:19  872:15
  957:3
Possibly 852:20
post 872:23
postponed 961:9
posture 937:9
potential
  837:14  956:4
potentially
  924:16
practically
  950:9
practice 908:16
  908:19,24
  909:16  910:8
  910:11  911:15
  913:14  914:8
  914:10  915:12
  915:14  921:2
practices 910:3
prefer 953:10
preference
  953:15

preliminary
  835:18
preparation
  861:8  919:8
prepare 840:14
prepared 856:16
  897:16
preparing
  907:25
present 826:21
  882:22  884:18
  885:3  942:24
  944:9
presentations
  941:5
presented
  952:10
president
  864:13  884:2
  888:22  915:8
  916:12  919:16
  920:8  931:13
  931:17,21,22
  932:5,11
presidents
  851:9,18
  852:24  853:13
  866:12,14
  879:20
presuming
  941:16
pretty 862:25
  871:14  873:25
  874:4,5,7,9
  874:10,18,19
  951:9  955:21
prevent 901:9
prevented
  899:14  945:5
previous 863:18
previously
  830:7  854:10
  855:15  907:6
  907:17  910:25
  911:10
principal
  957:25
prior 879:6,7
  890:13  891:7
  893:20  907:21

| | | | |
|---|---|---|---|
| 931:10 | prospect 921:24 | 958:2,6  959:4 | 903:5,6  904:7 |
| privacy 943:5 | prospective | 963:13 | 905:4,6,11 |
| privilege 861:8 | 899:23,24 | putting 920:6 | 909:15  914:3 |
| 892:7  897:25 | 919:18  922:17 | p.m 906:9  907:3 | 914:4  915:5 |
| 898:3  943:17 | prospects | 963:25 | 916:16,17,20 |
| privileged | 898:18  899:18 | | 918:15,18,19 |
| 854:2  896:20 | 900:15 | **Q** | 919:21  920:4 |
| 897:21  905:2 | protect 877:4 | qualifications | 920:5  921:6 |
| 930:6  939:15 | protected 861:9 | 865:12 | 922:8,11,14 |
| probable 863:3 | 871:17  944:5 | qualify 916:10 | 922:15  923:3 |
| probably 839:25 | protects 943:25 | quarter 838:9 | 923:4,18,19 |
| 847:9  862:20 | provide 828:2 | quarterly | 923:25  924:5 |
| 873:23  951:7 | 910:16,19,21 | 864:15,17 | 925:12,13,16 |
| 956:14  958:8 | provided 933:20 | question 828:6 | 927:4  928:20 |
| 961:11 | provision | 828:9  833:9 | 929:6  930:9 |
| probe 836:6 | 887:19  898:15 | 834:11,14,15 | 935:5,19 |
| problem 829:6 | 904:18  943:13 | 834:19  836:14 | 937:4,7  950:7 |
| 936:6  957:12 | provisions | 836:19  837:5 | questioning |
| procedurally | 835:19  844:15 | 837:16  838:7 | 829:25  837:8 |
| 950:5 | 844:22  845:17 | 839:22,23 | 929:14  954:16 |
| procedure | 848:12  853:2 | 840:4  844:8 | questions |
| 840:24  841:4 | 890:2  933:11 | 846:8  847:24 | 832:22  835:6 |
| 846:6,15 | public 882:21 | 847:25  848:3 | 852:12  863:18 |
| 860:12 | 882:22  889:2 | 848:9,18 | 885:13  890:10 |
| procedures | 966:7 | 852:7,10 | 890:13,19 |
| 863:2 | publication | 854:5,10 | 891:3  893:20 |
| proceed 830:2 | 933:19  941:25 | 856:8  861:6 | 896:24  930:20 |
| 847:2  879:2 | publish 864:22 | 863:12  864:4 | 930:23  938:10 |
| 946:7  957:23 | published | 864:5  867:5 | 938:16,23,25 |
| proceeding | 933:21 | 868:19  873:24 | 939:3  940:10 |
| 870:23  882:18 | purported | 875:16,24 | 945:24  946:10 |
| 943:23 | 844:21  845:17 | 877:16,20 | 947:15  948:20 |
| produce 855:15 | 845:21  848:11 | 878:12  882:3 | 951:24  952:2 |
| 857:3,11 | 890:12 | 882:6,16 | quick 930:13 |
| 950:12 | purporting | 884:4,18,23 | 963:11 |
| produced 856:20 | 844:15  852:25 | 884:25  885:8 | quiet 945:14 |
| 858:11  945:11 | 889:25 | 886:6,18 | quite 942:10 |
| producer 871:21 | purpose 942:6 | 887:6,7  889:3 | quote 887:19 |
| producers | purposes 838:7 | 889:6,14,15 | quoted 898:16 |
| 872:19,24,25 | 870:23 | 889:17  890:4 | quotes 892:22 |
| production | pursuant 846:5 | 890:5  891:9 | quoting 886:23 |
| 943:22 | 853:20 | 891:12,22 | |
| professional | put 829:17 | 892:7,9,11,13 | **R** |
| 924:12 | 874:21  875:5 | 892:25  893:17 | rambles 846:22 |
| program 910:4 | 895:6  918:16 | 894:11  895:18 | range 928:8 |
| 911:14,19 | 918:19  936:22 | 896:14,16,23 | rate 873:6 |
| prohibit 885:24 | 937:11  941:24 | 897:5,23 | rates 878:6 |
| 940:2 | 944:13  945:13 | 898:2,2,21,22 | rather 943:25 |
| proper 852:10 | 953:17  954:4 | 899:7,16,21 | 960:19 |
| Propose 959:3 | 955:10  956:9 | 900:7,9  903:4 | reach 866:4 |

read 836:14,19 847:10,24 848:3 877:20 881:14,23 884:20,22 889:15 890:4 890:5 892:11 892:13 896:14 896:16 898:21 898:22 905:8 905:11 908:12 912:12,15 913:25 915:8 915:9 916:16 916:17 925:12 925:13,20 926:13
reading 922:2 925:8 926:15 927:2,10
reads 900:17 901:17
ready 830:2 879:2 907:9
really 846:19 869:19 870:10 880:2 892:2 904:5 915:17 933:16 941:22
reappearance 829:22
reason 857:17 890:7 946:5 957:13 958:23
reasons 860:8
reassigned 862:12
recall 830:19 831:21 834:25 838:20 839:7 850:14,19,23 854:12,15,16 868:7,20 869:10 873:13 880:10 905:21 905:22 909:20 910:15 911:25 930:25 947:16
received 850:2 850:16 852:24

854:23 855:8 855:11 858:25 862:2 863:24 864:8
recently 933:16
recess 878:24 906:10 948:6 962:12
recheck 856:5
recognize 841:20 950:18
recollect 850:5 873:9,11 876:15,16
recollection 831:24 838:14 848:4 857:20 859:15 868:10 872:2 880:13 904:3 910:6 911:24 912:25
recollections 836:6 870:13
record 829:11 842:24 843:7 847:12 879:2 881:10 896:3 896:10 907:12 924:13,14 930:16 931:7 948:7 951:3 955:3 962:14
records 943:21
RECROSS 964:6
recurring 869:2
REDIRECT 964:6
redistribute 840:19,21 848:14
redistributed 845:23 858:21 861:12
redistributing 860:8
redistribution 862:5
refer 911:8 926:12
reference 912:2 913:13 914:10

915:12
referring 913:12 916:21
refers 843:2 926:6
reflect 896:3 896:11
refrain 847:13
refresh 859:14 868:9 911:23
regard 850:4 911:18 918:8 934:12 936:14 937:9
regarding 940:10
registered 916:25 921:25 922:17 924:7 924:15
regulatory 888:19,24
relate 832:3
related 832:13 935:25 940:3
relates 933:22
relationships 860:19
relatively 933:17
relaying 943:7
release 937:14 947:18,20
relevance 835:10 839:15 839:17 877:14 883:14 922:23
relevancy 890:24
relevant 835:23 883:24,25 886:18 899:5 901:5 920:19
reluctant 957:14,22
remain 831:19
remained 863:6
remains 837:25
remember 832:24 856:10 879:13

879:14 892:19 900:7 903:5 912:8 940:15 948:23 951:21 955:12
remembers 894:7
remind 940:18
renewed 933:14
rep 922:17 924:15
repeat 864:4 877:17 909:14
repeated 840:5
rephrase 848:3 848:8 882:2 913:6 918:19 918:24
rephrased 923:3
reply 941:10
report 926:22 932:22 933:24
reported 905:20 908:24 909:18 913:8
Reporter 826:24 966:7
Reporters 825:21
reporting 932:6 932:15
represent 884:9 885:9 888:3 911:21
representative 827:15 916:25
representing 882:21
represents 878:4
reps 924:7
reputation 924:13
request 855:18 857:9,13 858:15 918:9
requests 855:24 856:24
require 832:17 869:22 897:20 922:3,17

924:11 930:4
**required** 901:15
901:19,19
902:10 903:8
945:24 952:21
**requirement**
888:19,24
**requires** 853:24
893:17 904:25
**reserve** 930:24
947:16
**resign** 840:9,16
840:18
**resignation**
838:22 839:2
839:19 845:24
848:15 899:17
**resigned** 838:22
863:10 864:9
873:15 885:15
886:11 887:15
889:11 900:20
905:16
**resigning** 839:9
**respect** 833:17
836:2 838:21
850:3 852:4
855:7,23
857:23 889:9
898:13 908:2
910:17 915:10
920:15 929:21
939:11,24
**respectfully**
918:9
**respond** 890:19
937:3
**Respondent**
825:10 826:14
842:8
**Respondent's**
842:11,14
880:22 907:18
907:20 908:6
909:19 910:25
911:9 912:9
916:22 922:2
925:3 964:6
965:5
**response** 828:5

856:7,10,11
856:15,16,19
917:17 929:9
**responsibility**
924:25
**responsible**
841:6 848:19
**responsive**
856:20,23
858:16
**Ressler** 952:11
954:8 955:19
955:20
**rest** 957:14
**restate** 900:10
**rested** 956:24
**resting** 954:22
**restraining**
841:17,23
**restrict** 870:5
**restrictions**
881:19 882:9
**result** 831:23
905:16 960:16
**resume** 888:7
**resumes** 830:7
907:6
**retail** 919:16
920:8
**retain** 859:20
860:2,4,10,14
860:17
**retained** 965:10
**reverse** 894:19
**reversed** 895:4
**review** 830:13
830:16 831:23
832:2,12,13
833:19,20,23
834:6,21
835:3,12
836:9 838:5,7
894:7 908:8
908:12,17,21
909:18 912:11
912:18,23
913:9 915:11
915:15 916:23
930:13 946:25
**reviewed** 834:3

**reviewing** 916:6
921:23 924:15
**reviews** 834:2
**rhetorical**
889:4
**right** 837:9,23
855:3 857:10
860:12 862:6
864:15 865:7
865:25 868:13
869:4 872:16
875:3 880:16
880:25 886:4
895:22 898:11
901:25 902:3
902:6 913:3
913:20 917:25
924:21 925:24
927:23 928:3
928:7,10
930:25 933:3
933:7 935:3,6
935:9 936:2
936:18 937:6
944:18 947:16
951:18 955:15
962:4
**rising** 897:25
**risk** 837:14
871:7
**Robert** 825:17
826:23 842:4
955:6 966:6
966:21
**Rock** 825:22
**role** 849:6
907:25
**room** 895:21
934:10 937:16
**Roseland** 825:23
**ROSENBERG**
825:20
**round** 894:25
**rule** 918:11
943:24
**ruled** 896:21
**rules** 911:19
921:2
**ruling** 901:3
**run** 940:21

943:11
**running** 917:23
**runs** 932:22
**R-10** 842:9
**R-5** 880:23

**S**

**said** 846:3,14
856:23 857:3
859:25 887:9
890:22 892:20
915:25 922:11
922:21,24,25
925:17 926:11
934:9 939:25
941:16,17,18
942:15 943:8
947:17 963:10
**sake** 870:18
**sale** 868:24,25
871:11
**sales** 871:9
908:15,19,23
909:16 910:7
910:11 911:15
913:14 914:8
914:10 915:12
915:13 920:25
932:18,19,20
**sale/GDC** 872:4
**same** 832:16
834:15 840:8
840:10 848:16
875:10 876:4
877:7 882:25
885:4,18
888:13 889:12
909:4 910:13
915:10 916:5
917:18 923:4
938:24 940:16
**Sander** 954:7
**Sangirardi**
851:15,17
852:13
**SAR** 934:6,7
940:5 944:2
**sat** 939:11
**Saturday** 960:4
**saw** 920:12

**saying** 846:21
856:18,19,25
857:21 862:18
870:2 886:24
887:22,25
889:5 927:2,6
942:9,11
**says** 903:12,16
903:17,19
904:3 913:24
913:24 914:14
923:6 939:16
941:14
**Scaranuzzo**
851:11,17
852:12
**schedule** 957:17
958:7,8,12
**scheduled**
828:10 961:7
**scope** 836:7
**score** 867:22,22
868:5 870:14
**search** 854:18
854:19 855:14
858:3
**searching** 856:4
**second** 835:21
842:13,19
851:12 871:2
916:23 930:18
956:15
**secrecy** 832:19
833:5,7 835:8
892:3 909:10
933:10 937:9
939:25 943:24
**secret** 870:11
**secrets** 870:17
**Section** 881:19
**SECURITIES**
825:1
**see** 827:18
828:11 829:21
835:10 840:4
842:21 843:13
843:21 844:14
844:17 869:18
892:14 894:7
894:11 895:16

895:19,23,25
897:24 904:14
908:9 911:23
912:20 913:15
916:2,24
917:4 950:15
**seek** 922:24
923:7
**seeking** 921:24
**seems** 896:19
900:18
**seen** 907:20
911:9 914:14
915:9 917:10
919:6 925:18
929:16
**senior** 932:11
937:14
**sense** 893:21
**sent** 858:17
**sentence** 886:4
**September**
825:12 827:1
828:1 829:1
830:1 931:1
932:1 933:1
934:1 935:1
936:1 937:1
938:1 939:1
940:1 941:1
942:1 943:1
944:1 945:1
946:1 948:1
949:1 950:1
951:1 952:1
953:1 954:1
955:1 956:1
957:1 958:1
959:1 960:1
961:1 962:1
963:1 964:1
965:1
**series** 908:7
**service** 850:9
852:4 860:14
903:9
**serviced** 863:21
**service-type**
868:2
**session** 829:19

907:2 963:11
**set** 828:20
966:12,15
**settled** 934:23
**set-up** 913:22
**seven** 831:12
**several** 932:2
944:7
**share** 870:13
**sharing** 834:23
850:5
**short** 878:24
948:6 955:21
962:12
**Shorthand**
825:21 966:7
**should** 828:23
840:3 850:3,6
855:9,10
874:17 902:21
911:7 918:2
918:12 920:2
933:14 939:5
942:7 950:20
958:10 960:12
**shouldn't** 840:2
**show** 841:16,22
892:18 893:13
896:7 903:25
907:19
**showed** 945:3
**showing** 892:21
896:6 945:5
**shown** 896:11
944:11,19
**side** 863:18
933:4
**sides** 933:6
**signed** 844:3,4
844:10 853:10
887:2,4
897:12
**significant**
956:5
**significantly**
960:14
**signing** 898:4
**similar** 899:16
**simple** 882:6
**simply** 847:2

850:7 858:4
**since** 853:5
857:9 861:23
863:9,10,25
879:17,18
892:4 931:6
933:19 941:7
948:22 956:7
**sir** 959:8
**sit** 863:4
**site** 912:3
**sitting** 949:23
**situation**
950:14
**six** 890:9,13
899:7 953:14
960:6
**six-week** 953:11
963:14
**skill** 849:12
**skills** 849:23
**smaller** 866:17
**Smith** 826:13
938:13 948:18
**solid** 877:3
**somebody** 846:16
857:19,20
876:23 883:19
917:22 934:6
935:7,12
954:2
**somebody's**
841:6
**soon** 878:17
**sorry** 831:8
867:21 877:19
902:16 937:19
937:22
**sort** 939:17
956:5
**sound** 868:12
**sounds** 918:17
956:13
**source** 936:4
937:23 938:2
**speak** 831:6
952:20 956:6
**speaking** 950:9
**speaks** 913:17
917:20 918:13

| | | | |
|---|---|---|---|
| 921:16 | 840:25 850:24 | **Suite** 825:22 | 841:12 844:2 |
| **specific** 908:19 | 860:22 | **summer** 957:20 | 844:9 845:20 |
| 911:19 | **STEVEN** 825:18 | **supervisors** | 848:11 850:24 |
| **specifically** | **sticks** 870:17 | 831:22 | 878:20 891:7 |
| 908:7 | **still** 829:23 | **support** 841:16 | 894:13,15 |
| **specificity** | 837:25 859:6 | 841:22 | 902:18,23 |
| 936:7 | 860:4 861:2 | **suppose** 927:22 | 905:18 918:2 |
| **speculative** | 861:16,20 | 928:4,6 | 923:10,14 |
| 852:8 | 901:25 936:23 | **supposed** 892:19 | 925:7,17,19 |
| **spell** 851:12 | 939:18 944:12 | **supposedly** | 925:21 930:18 |
| **spent** 867:13 | **stipulation** | 846:24 | 934:20 956:9 |
| 941:2 | 870:8,21 | **sure** 831:8,8 | 956:16 960:12 |
| **split** 953:11 | **story** 933:6 | 836:18 850:9 | 962:8 |
| 963:14 | 940:23 941:6 | 851:11 856:14 | **taken** 840:14 |
| **spring** 957:20 | 941:13,15 | 858:8,13 | 860:22 880:4 |
| **staff** 855:14 | 942:4 | 862:25 878:3 | 906:10 934:19 |
| 932:2 | **Street** 826:15 | 878:22 879:9 | 966:10 |
| **staked** 942:18 | **strenuously** | 890:15 894:12 | **taking** 836:5 |
| **standard** 860:12 | 904:24 | 896:15 900:10 | 878:16 889:23 |
| **standards** | **strike** 924:13 | 909:6,8 | 889:24 897:2 |
| 943:22 | **strikes** 943:9 | 913:23 923:5 | 897:6,13 |
| **standing** 924:12 | **student** 927:25 | 938:6 946:3 | 954:10,13 |
| **standpoint** | **Stump** 852:21,22 | 946:18 948:12 | **talk** 835:19 |
| 909:10 | 852:24 | 962:10 | 865:9 890:11 |
| **star** 875:19,24 | **subject** 836:8 | **surprise** 839:13 | 945:18 948:3 |
| **Starr's** 941:20 | 869:21 890:13 | 865:18,20 | **talked** 871:12 |
| 943:13,24 | 891:8 899:3 | 866:7 867:9 | 944:20 |
| **start** 953:19 | 908:16,20 | **surprised** 839:8 | **talking** 883:16 |
| 954:21 | 909:17 933:12 | **suspect** 935:8 | 886:3 888:18 |
| **started** 931:19 | 934:6 939:17 | **suspend** 958:4 | 888:21,23 |
| **starters** 939:19 | 943:22 945:7 | **suspended** | 900:16 928:13 |
| **starting** 835:7 | **subjects** 910:22 | 830:18 831:19 | 950:10 951:17 |
| 916:22 961:23 | **submitted** | 831:22 | **talks** 898:18 |
| **starts** 846:21 | 856:15 | **suspicious** | **team** 865:13,15 |
| **state** 839:17 | **substance** 834:6 | 933:23 | 865:24,24 |
| 925:23,25 | 834:21 | **sustain** 840:13 | 866:11,14 |
| **statement** 922:2 | **such** 838:17 | 888:16 916:19 | **telephone** |
| 924:2 925:7 | 855:16 869:17 | 917:13 | 829:17 903:9 |
| **statements** | 926:20,21 | **sustainable** | 904:11,19 |
| 943:6 | 938:18 943:18 | 835:17 | **telephones** |
| **Staten** 834:9,24 | 943:21,25 | **sustained** | 902:11 905:15 |
| 835:2,11,14 | **suffice** 836:17 | 861:10 927:14 | **tell** 830:14 |
| 838:12,18 | **suggested** | 929:22 | 839:6,12 |
| **statistics** | 859:15 | **sworn** 830:7 | 853:15 855:2 |
| 864:22 | **suggesting** | 907:6 | 862:15 863:4 |
| **status** 889:10 | 938:21,21 | **system** 858:7 | 868:23 871:15 |
| **stenographi...** | **suggestion** | | 873:17 883:4 |
| 966:10 | 958:6 | **T** | 885:15 886:9 |
| **step** 895:24 | **suggests** 929:7 | **take** 832:6 | 887:14 898:17 |
| **steps** 840:14,19 | 929:10 | 840:18,25 | 899:23,24 |

| | | | |
|---|---|---|---|
| 901:23 908:23 | 879:3 880:9 | 881:23 903:3 | 841:1,15,21 |
| 917:5 918:12 | 891:21 896:2 | 912:17 914:15 | 842:1,2,10 |
| 921:14 926:17 | 920:21 929:23 | 933:15 941:11 | 843:1 844:1 |
| 933:9 934:24 | 932:24 938:4 | 951:10 956:4 | 845:1 846:1 |
| 941:15 943:10 | 947:11,22 | 963:16 | 847:1 848:1 |
| 961:17 | 959:25 962:11 | **they'll** 858:16 | 849:1 850:1 |
| **telling** 840:6 | 963:19,21,22 | **they're** 869:21 | 851:1 852:1 |
| 917:20 940:20 | 963:23 | 870:12 957:10 | 853:1 854:1 |
| **tells** 958:11 | **Thanks** 878:23 | **things** 883:22 | 855:1 856:1 |
| **temporary** | **Thanksgiving** | 926:25 927:3 | 857:1 858:1 |
| 841:17,22 | 960:24 | 928:9 936:4 | 859:1 860:1 |
| **ten** 878:20 | **Tharp** 827:3,3,6 | 939:24 941:17 | 861:1 862:1 |
| 932:14 | 827:7,12,21 | 944:16 948:9 | 863:1 864:1 |
| **tendering** | 828:7,16,23 | **think** 828:8 | 865:1 866:1 |
| 839:18 | 829:6,9 | 830:14 835:5 | 867:1 868:1 |
| **term** 830:23,24 | **that's** 835:23 | 835:7 836:16 | 869:1 870:1 |
| 834:12,13 | 838:3 839:4 | 837:4,12 | 871:1 872:1 |
| 875:16 945:19 | 841:5,5,9 | 847:8,13,20 | 873:1 874:1 |
| 950:8 | 843:3 846:25 | 852:9 857:2 | 875:1 876:1 |
| **terminate** | 847:20 848:4 | 871:20 877:7 | 877:1 878:1 |
| 831:17 | 851:16 852:9 | 878:9,16 | 879:1 880:1 |
| **terminated** | 858:18 860:12 | 879:7 884:17 | 881:1 882:1 |
| 831:2,14,23 | 861:7,9,10 | 886:14 891:16 | 883:1 884:1 |
| **termination** | 870:25 871:13 | 891:19 892:23 | 885:1 886:1 |
| 908:3 | 871:14 883:17 | 898:5 899:6 | 887:1 888:1 |
| **terms** 874:19 | 887:16 890:11 | 899:10 904:5 | 889:1 890:1 |
| 882:11,14 | 895:8,11 | 911:6 915:6 | 891:1 892:1 |
| 933:13 950:8 | 898:11 899:8 | 916:10 917:25 | 893:1 894:1 |
| **testified** 830:7 | 899:10 904:2 | 918:2 920:17 | 895:1 896:1 |
| 836:3 861:18 | 906:4 913:20 | 921:5 926:11 | 897:1 898:1 |
| 931:6 952:12 | 914:19 919:25 | 929:13 930:11 | 899:1 900:1 |
| 952:16,18 | 923:11,17 | 933:18 934:23 | 901:1 902:1 |
| **testifies** 907:6 | 924:18 928:2 | 935:12,20 | 903:1 904:1 |
| **testify** 863:19 | 933:24 934:21 | 937:17 940:22 | 905:1 906:1 |
| 870:3 952:12 | 934:25 938:3 | 941:9,20 | 907:1 908:1 |
| 952:15,17 | 939:18,19 | 943:2,12 | 909:1 910:1 |
| 953:12,13 | 942:5,5 | 948:10,13 | 911:1 912:1 |
| **testifying** | 944:18 950:7 | 955:11 956:9 | 913:1 914:1 |
| 862:17 951:11 | 951:13,16 | 956:12 957:7 | 915:1 916:1 |
| **testimony** 828:2 | 953:7,8,25 | 957:12 959:17 | 917:1 918:1 |
| 846:23 848:5 | 957:12 959:14 | 960:11 963:18 | 919:1 920:1 |
| 848:7 869:12 | 961:21 | **thinks** 883:23 | 921:1 922:1 |
| 869:25 917:15 | **Thereabouts** | 884:2 | 923:1 924:1 |
| 931:25 953:10 | 859:17 | **third** 899:21 | 925:1 926:1 |
| 954:10 958:3 | **thereto** 842:19 | **Thomas** 826:17 | 927:1 928:1 |
| 963:14 966:9 | **there's** 831:3 | 831:1 832:1 | 929:1 930:1 |
| **thank** 829:2,3,3 | 841:18 847:15 | 833:1 834:1 | 931:1 932:1 |
| 829:7,8 830:3 | 858:2,6 | 835:1 836:1 | 933:1 934:1 |
| 837:18 857:16 | 866:10 867:22 | 837:1 838:1 | 935:1 936:1 |
| 864:6 865:16 | 870:7,14,20 | 839:1 840:1 | 937:1 938:1 |

939:1 940:1
941:1 942:1
943:1 944:1
945:1 946:1
947:1 964:8
965:8
**thought** 862:22
867:6 887:3
898:8 923:7
948:10 949:22
949:23 959:4
**three** 828:13
830:20 831:4
866:23 867:12
867:13 868:6
876:18,24
879:21 946:7
955:25 956:15
957:15 958:7
958:8,9,10
960:6
**tier** 867:15
**Tim** 935:17
**time** 827:17,24
828:15 838:8
839:9 844:2,9
845:5 851:16
854:22 859:12
866:24 868:24
868:25 870:6
871:11 872:4
873:12,15
874:17 878:19
895:15 899:17
900:19 906:5
911:22 915:8
930:24 931:5
937:11 940:25
943:8 944:24
947:15 963:25
966:11
**title** 849:3
946:18 947:4
949:8 951:22
**titled** 841:21
**today** 827:11
828:5 863:4
876:22 889:24
893:5,23
896:24 897:2

897:9 907:21
917:11 919:6
925:18,20
926:13 947:4
951:15 952:8
953:12,20
**together** 916:7
**told** 830:14
832:5,8 834:5
855:24 918:5
931:24
**Tolya** 934:16
952:17,19,25
953:5 954:6
955:19,21
**Tom** 955:3
**tomorrow** 827:23
828:8,10
**top** 865:5
866:16,16,20
867:15 868:11
868:15 872:19
872:23 875:6
875:22 876:2
876:9
**topic** 837:21
879:6,7,23
925:4 926:11
**TOS** 869:4
871:11
**total** 954:14
955:21
**town** 949:21
956:18
**track** 859:5
860:23 864:13
867:16 868:22
868:24 869:5
**tracks** 867:19
**trade** 870:17
**transaction**
921:21 926:16
927:23 928:2
943:18
**transactions**
917:3 925:5
926:19 927:7
928:10,17
930:2 943:19
**transcends**

888:25
**transcribed**
955:2
**transcript**
966:9
**transcripts**
939:13
**transmit** 857:12
**trial** 827:16
828:24
**trick** 890:10
**tried** 938:12
944:22 958:14
**trouble** 934:22
944:17
**troubled** 960:23
**true** 842:16
852:11 862:4
862:10 952:8
966:8
**try** 828:20
829:18 837:16
839:6 868:9
874:20 958:12
**trying** 846:18
870:4 874:15
891:6 894:16
923:8 933:2
937:13 939:5
940:22
**Tuesday** 959:16
**turn** 842:13
855:23,25
902:17 903:8
912:10
**turned** 858:9
905:15 936:5
948:19
**turns** 950:16,22
**two** 831:4
837:24 866:8
905:16 916:7
924:14 943:2
948:9,16
952:23 954:24
955:9,12
956:12 958:8
**two-minute**
905:25
**type** 869:24

**U**
**ultimately**
934:20 936:5
**unable** 905:17
**unacceptable**
957:21
**uncovered**
915:14
**under** 829:23
832:19 833:7
833:8 835:3
835:12 837:17
873:14 881:13
908:7,11
912:11,17
913:12 914:9
939:15
**understand**
827:9,18
834:13 837:6
858:14 869:16
889:7 890:16
891:11 895:13
901:10 922:4
922:18 925:8
926:17 928:9
928:13 935:2
936:8,25
937:7 940:11
942:19 945:13
946:25 953:6
957:24
**understanding**
835:25 836:7
843:23 854:4
889:19 897:4
898:15 899:5
900:11,20
901:5 904:16
911:13 914:7
920:18 930:8
957:16
**understands**
885:24 938:7
**understood**
833:22 909:17
910:7 919:11
948:16
**unenforceable**
883:18

unfair 890:22
  892:24 904:6
  923:17
unfortunately
  827:14
Unger 825:16
  827:8
Unless 892:6
  953:20
until 956:15
  961:9
upcoming 946:7
use 834:12
  870:5 941:15
utilize 867:15
U-4 888:11
U-5 907:24
  908:2 915:13
  916:6 918:8
  919:17 920:12
  921:23 926:22
  939:14
U-5s 916:7

V

vacuum 890:25
vague 830:24
  874:19,21
Val 851:11
various 867:25
verbally 843:17
verbiage 940:16
verify 876:21
vice 851:9,18
  852:24 853:12
  864:13 884:2
  888:22 915:7
  916:12 919:15
  920:8 931:13
  931:17,21,22
  932:4,11
Videographers
  825:21
view 939:7
violate 835:19
violated 917:2
  920:24,25
  921:12 922:19
  926:21
violating 925:4

violation
  837:14 911:15
  911:16,17
  922:4,9
violations
  833:5,6
  908:16,20,24
  909:17 910:8
  910:10,12
  913:14 914:9
  914:11 915:12
  915:14
vociferously
  938:18
voice 880:19
  909:22
voluntarily
  831:14

W

wait 857:25,25
  945:25
Wall 826:15
want 836:15
  847:11 858:2
  862:21 869:10
  876:21 884:23
  885:21 891:13
  892:16 893:13
  894:22 896:21
  901:17 905:8
  918:16,24,24
  919:12 920:17
  930:15 932:3
  934:2,3 935:6
  941:6 942:24
  942:25 950:21
  951:17 952:11
  952:13,16
  954:2
wanted 861:14
  938:6 942:20
wanting 958:2
wants 890:10
  894:6 902:14
  921:6 953:21
  955:6
wasn't 835:2
  847:18 849:20
  871:24 872:18

873:7 916:2
  923:19,25
  952:21
way 840:2 847:2
  871:23 880:3
  882:14 884:19
  890:20 891:5
  895:22 900:17
  904:8 911:12
  919:24 921:5
  923:11 936:15
  942:7,8,21
  945:17 950:4
  952:9 953:7,8
  960:16
ways 869:14
  880:7 899:7
  942:12,14
Web 912:2
Wednesday
  825:12
week 832:17,25
  869:11 879:10
  939:12 940:15
  952:20 958:25
  960:13,24,24
weekly 864:18
  864:19
weeks 953:14
weigh 918:3
Went 867:20
We'd 930:24
we'll 828:20
  869:16 870:22
  896:7 939:6
  948:3 963:6
we're 828:10
  837:6 850:8
  855:24 882:11
  883:16 888:23
  891:25 894:15
  933:5 938:15
  938:24 940:6
  945:23 950:24
  951:17 955:17
  961:2 962:13
  962:16 963:3
  963:18
we've 894:23
  933:10 934:14

934:17 937:23
  939:20 940:25
  942:18 944:7
  944:18 945:11
  963:11
what's 849:2
  877:13 883:14
  895:10 901:18
  901:19,19,20
  922:22 924:5
  950:13
WHEREOF 966:14
Wherupon 906:9
whole 918:10
  941:13,15
  942:4 954:12
  960:14
who's 827:10
  917:19,23
wide 928:8
Wilson 848:22
Wilson's 860:9
witness 827:10
  831:8 833:2
  833:10,14
  834:18 835:6
  836:6,25
  844:6 846:13
  846:18 847:20
  854:6 877:17
  881:9 883:23
  885:22 891:17
  891:20,22
  892:9,24
  893:13 894:12
  895:19 897:11
  898:9,12
  900:6 905:10
  909:3,12,14
  910:14 915:22
  915:23 917:19
  918:25 920:23
  929:15 930:12
  931:19 932:10
  932:14,19
  935:10,12,16
  936:2,11,16
  936:18 937:20
  937:25 947:24
  947:25 948:22

| | | | |
|---|---|---|---|
| 949:9,13,15 | www.rosenbe... | 944:15 | 906:4 909:2,9 |
| 949:18 950:6 | 825:25 | | 910:13 911:3 |
| 951:6,11 | W-u-r-t-h 947:6 | **Z** | 913:4,16,19 |
| 953:21,25 | | **Zaretsky** 826:4 | 913:23 914:12 |
| 966:14 | **Y** | 826:9 829:5 | 914:23 915:3 |
| **witnessed** | **year** 864:20,21 | 830:22 832:9 | 915:16,20 |
| 829:17 | 865:19 868:12 | 832:14 833:12 | 917:7 919:2 |
| **witnesses** 911:8 | 872:3,3,20 | 834:10 835:4 | 919:12,23 |
| 938:22,25 | 873:7,18,20 | 836:13,20 | 920:6,14,21 |
| 944:10 945:19 | 874:2,8,12 | 837:3 838:23 | 921:4,15 |
| 945:24 953:16 | 875:2,8,19 | 839:14 840:8 | 922:10,20 |
| 955:10 956:9 | 876:5,8,13,17 | 840:10 842:22 | 923:10,16,24 |
| 956:14,17,23 | 877:2,3 878:6 | 843:7,11,17 | 924:4 925:11 |
| 957:4 960:15 | 941:21 | 845:4,25 | 925:14 926:3 |
| 964:5 | **years** 866:8,23 | 846:8,21 | 926:5 927:9 |
| **wondering** 957:2 | 867:12,13 | 847:4,5,8,22 | 927:12 929:5 |
| **won't** 956:14 | 868:4,4,6 | 848:16 849:13 | 929:12,13,23 |
| **Woodward** 932:10 | 871:21 876:18 | 852:6 853:22 | 930:3,22,23 |
| 932:22 | 876:24 879:21 | 855:20,21 | 931:14 935:22 |
| **word** 834:16 | 880:4 917:20 | 856:9,14 | 936:21 937:2 |
| **words** 834:6,20 | 917:24 | 857:10,25 | 937:12,21 |
| 887:22,25 | **yesterday** | 858:9 861:5 | 938:20 939:10 |
| 926:16 | 917:15 918:4 | 863:11 867:4 | 940:9,13 |
| **work** 951:4 | 935:20,21,23 | 868:14 869:9 | 941:7 942:15 |
| 958:15,20 | 944:20 945:3 | 869:21 874:3 | 944:6,18,25 |
| 961:4 | **York** 825:15,15 | 874:14 875:10 | 945:10,23 |
| **works** 951:13 | 826:16,16 | 875:13,21 | 947:14 949:2 |
| 953:7,8 | 885:22 900:12 | 877:5,12,14 | 949:7,11,13 |
| **worth** 943:4 | 900:21 939:15 | 878:7,22 | 949:19 951:9 |
| **wouldn't** 843:25 | **yourselves** | 879:9,22 | 951:21,25 |
| 859:14 873:3 | 951:4 | 881:2,21 | 952:4 953:21 |
| 873:25 874:3 | **you'll** 856:12 | 882:10,24 | 955:2,6,8,11 |
| 874:12 875:9 | 913:13 933:8 | 883:7,14 | 956:12,20,24 |
| 875:20 876:6 | 940:2 | 884:6,17 | 957:7 958:16 |
| 941:24 944:21 | **you're** 838:24 | 885:4,17 | 958:21 960:2 |
| 947:3 | 856:24 862:17 | 886:12,22 | 961:2,14 |
| **write** 955:7 | 862:18 871:17 | 887:20 888:13 | 962:4,7,10,14 |
| **written** 850:15 | 881:17 886:3 | 889:12 890:3 | 962:16,22 |
| 854:12,13,21 | 888:18 892:4 | 890:17 891:16 | 963:3,21 |
| 856:16 959:20 | 920:15 924:11 | 891:19 892:6 | **Zaretsky's** |
| 959:22,23 | 924:15 927:2 | 892:10,16 | 839:25 954:19 |
| **wrong** 950:16,17 | 932:6 933:7,8 | 893:3,14 | |
| 950:17 | 935:8 937:18 | 894:22 896:5 | **$** |
| **wrote** 941:21 | 942:9 944:14 | 896:13,17 | **$10** 874:25 |
| **Wurth** 947:6 | 954:18 956:8 | 897:8,14 | **$20** 875:18 |
| 948:13,22 | **you've** 879:19 | 898:20,23 | 876:17 877:2 |
| 949:6,20 | 880:15 896:21 | 901:2 902:13 | **$5** 873:20 874:2 |
| 950:19 951:8 | 920:16 931:25 | 902:25 903:14 | |
| 951:12,19 | 939:12 941:7 | 903:25 904:5 | **0** |
| 953:25 954:5 | 941:16 943:6 | 904:22 905:8 | **04-02723** 825:2 |

042723 829:13
07013 826:8
07068 825:23

**1**

1 866:19,21
868:4,16,17
901:5 906:5
907:18,21
908:6,11
909:19
1st 958:21
961:25 962:6
962:7
1:15 906:7
1:30 907:3
10 827:13 842:8
842:11,14
866:16 868:4
874:11 875:22
880:22 965:8
10th 958:22
10:00 825:13
100 873:6
876:12 877:2
10005 826:16
110 826:15
1135 826:6
12:20 906:9
13th 958:25
960:10
14 881:14
889:22 898:16
14th 958:25
15 833:24,25
875:5 880:6
15th 959:6,10
960:2
16th 959:6,10
959:12 960:2
17th 959:6,10
960:3
18 881:19
18th 960:10
19th 959:12
960:3,4
1955 931:10
1980 931:20
1984 931:21
1988 931:22

1995 879:17,18
931:15,16,23

**2**

2 841:18 842:3
842:15 844:20
871:18 901:7
2nd 961:25
962:6,7
2:50 963:25
20 875:8
2000 853:16
889:25
2001 867:12
871:18
2002 867:12
2003 867:10,13
880:12
2004 830:13
838:9 841:18
842:3 844:20
853:6 867:3,7
900:19 946:22
947:2
2005 825:12
827:1 828:1
829:1 830:1
898:18 899:20
900:16 931:1
932:1 933:1
934:1 935:1
936:1 937:1
938:1 939:1
940:1 941:1
942:1 943:1
944:1 945:1
946:1 948:1
949:1 950:1
951:1 952:1
953:1 954:1
955:1 956:1
957:1 958:1
959:1 960:1
961:1 962:1
963:1 964:1
965:1 966:16
2006 957:21
201 825:22
21 825:12 827:1
828:1 829:1

830:1 931:1
932:1 933:1
934:1 935:1
936:1 937:1
938:1 939:1
940:1 941:1
942:1 943:1
944:1 945:1
946:1 948:1
949:1 950:1
951:1 952:1
953:1 954:1
955:1 956:1
957:1 958:1
959:1 960:1
961:1 962:1
963:1 964:1
965:1
21st 960:25
961:2
212 826:18
22nd 960:25
228-9100 825:24
26th 828:21
829:20 844:15
856:13 953:2
953:18 954:4
963:7
2666 826:7
27th 828:21
953:2 963:7
28th 828:21
953:3 962:18
962:23,24,25
963:7,8
29th 961:4,7,24
962:5,17
963:2,8

**3**

3 871:18 908:11
911:2,9 912:9
912:11,17
913:12 914:10
916:22 922:3
925:4
3-V 843:19,24
3/31/04 908:25
30 950:3
30th 961:24

962:5
300 859:15
861:17
344-1500 826:18

**4**

4 880:22 881:12
904:9 912:10
912:17
4th 958:22
966:15
400 858:24
425 825:22
45 886:14
45-page 886:16

**5**

5 868:4,4 876:2
876:9 908:6
908:18,18
909:18
50 874:8 876:4

**6**

6 853:16 889:25
6th 961:8,23

**7**

7-B 908:8
912:11
7/16/2004
912:19,23
913:10
777-6200 826:11

**8**

80-20 961:11
831 964:8
842 965:8

**9**

9th 958:22
9/21/05 831:1
832:1 833:1
834:1 835:1
836:1 837:1
838:1 839:1
840:1 841:1
842:1 843:1
844:1 845:1
846:1 847:1

996

```
848:1 849:1
850:1 851:1
852:1 853:1
854:1 855:1
856:1 857:1
858:1 859:1
860:1 861:1
862:1 863:1
864:1 865:1
866:1 867:1
868:1 869:1
870:1 871:1
872:1 873:1
874:1 875:1
876:1 877:1
878:1 879:1
880:1 881:1
882:1 883:1
884:1 885:1
886:1 887:1
888:1 889:1
890:1 891:1
892:1 893:1
894:1 895:1
896:1 897:1
898:1 899:1
900:1 901:1
902:1 903:1
904:1 905:1
906:1 907:1
908:1 909:1
910:1 911:1
912:1 913:1
914:1 915:1
916:1 917:1
918:1 919:1
920:1 921:1
922:1 923:1
924:1 925:1
926:1 927:1
928:1 929:1
930:1 947:1
9:30 954:21
931 964:9
947 964:10
973 825:24
     826:11
```